B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Northern District of Georgia | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Telemanagement, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA bestview** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**58-1526324** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**5425 Peachtree Parkway**<br>**Norcross, GA**<br>ZIP Code **30092** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Gwinnett** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor **SEE ATTACHMENT**<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☑ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities,
check this box and state type of entity below.)

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding
by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined
in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☑ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization
under Title 26 of the United States
Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which
the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition
of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition
of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts,
defined in 11 U.S.C. § 101(8) as
"incurred by an individual primarily for
a personal, family, or household purpose."
☑ Debts are primarily
business debts.

**Filing Fee** (Check one box)

☑ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must
attach signed application for the court's consideration certifying that the
debtor is unable to pay fee except in installments. Rule 1006(b). See Official
Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must
attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)
are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,
in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

8/09/15 10:21PM

B1 (Official Form 1)(04/13)                                                                                                                  Page 2

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Telemanagement, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>  Signature of Attorney for Debtor(s)              (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>  ☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>  ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>      _____<br>      (Name of landlord that obtained judgment)<br><br><br>      _____<br>      (Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)                                                                      Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Telemanagement, Inc.**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

X **/s/ Michael D Robl**
Signature of Attorney for Debtor(s)

**Michael D Robl 610905**
Printed Name of Attorney for Debtor(s)

**The Spears & Robl Law Firm LLC**
Firm Name

**3754 LaVista Road**
**Suite 250**
**Tucker, GA 30084**
Address

                          **Email: mdrobl@tsrlaw.com**
**404-373-5153  Fax: 404-537-1761**
Telephone Number

**August 9, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Thomas Van Ham**
Signature of Authorized Individual

**Thomas Van Ham**
Printed Name of Authorized Individual

**President & CEO**
Title of Authorized Individual

**August 9, 2015**
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

Location of Principal Assets of Business Debtor:

- 1100 White Street, Atlanta, GA 30310
- 3555  Sweetwater, Duluth, GA 30096
- 1830 Campbellton Road, Atlanta, GA 30311
- 1326 Myrtle Street, Gainesville, GA 30501
- 700 Rock Quarry Road, Stockbridge, GA 30281
- 5701 Spalding Drive, Peachtree Corners, GA 30092

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Telemanagement, Inc.**                                                                    Case No.

                                          Debtor(s)                                  Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's
☐       business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar
        year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this
        calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may
        report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for
        each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint
        petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$709,022.13** | **2015 YTD: Debtor Telemanagement, Inc.** |
| **$620,004.80** | **2014: Debtor Telemanagement, Inc.** |
| **$214,310.00** | **2013: Debtor Telemanagement, Inc.** |

---

**2. Income other than from employment or operation of business**

None    State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business
■       during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for
        each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint
        petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                  SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None
■        **Complete a. or b., as appropriate, and c.**

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐        b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED** | | **$0.00** | **$0.00** |

None
■        c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐        a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Techcxo LLC vs. Telemanagement Inc.; Case No. 15-A-01490-3** | **Contract** | **Superior Court of Gwinnett County, Georgia** | **Pending** |
| **Jeffrey Buzhardt vs. Telemanagement Inc.; Case No. 14EV002768** | **Contract/Account** | **Fulton County State Court, Georgia** | **Pending** |
| **Marashlian & Donahue, LLC vs. Telemanagement, Inc.; Case No. 201507902** | | **Commonwealth of Virginia, Farifax County Circuit Court** | **Pending** |

None
■        b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

8/9/15 10:21PM

B7 (Official Form 7) (04/13)
3

**5.  Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6.  Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7.  Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8.  Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **The Spears & Robl Law Firm LLC** | **08/05/2015** | **$20,000.00; bankruptcy preparation and representation** |
| **ASI Advisors** | **8/3/15 & 8/6/15** | **$6,800.00; reorganization consulting** |

B7 (Official Form 7) (04/13)
4

#### 10. Other transfers

None ■
   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ■
   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

#### 11. Closed financial accounts

None ■
   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

#### 12. Safe deposit boxes

None ■
   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

#### 13. Setoffs

None ■
   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

#### 14. Property held for another person

None ■
   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

#### 15. Prior address of debtor

None ☐
   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
5

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **400 Perimeter Center Terrace, Suite 900, Atlanta, GA 30346** | **Telemanagement, Inc. DBA bestview** | **June 2013 - November 2014** |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)
6

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **BESTVIEW INC.** | **none** | **5425 Peachtree Parkway Peachtree Corners, GA 30092** | | **4/7/2014 - present** |

None    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

NAME                        ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐    supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                DATES SERVICES RENDERED
**Andrew Levy**
**RockRidge Financial Services, LLC**
**4056 Wetherburn Way**
**Suite 105**
**Norcross, GA 30092**

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
■    of account and records, or prepared a financial statement of the debtor.

NAME                    ADDRESS                    DATES SERVICES RENDERED

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐    of the debtor. If any of the books of account and records are not available, explain.

NAME                                    ADDRESS
**Andrew Levy**                               **RockRidge Financial Services, LLC**
                                                **4056 Wetherburn Way**
                                                  **Suite 105**
                                                  **Norcross, GA 30092**

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐    issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                  DATE ISSUED
**Wisper**
**506 W. 1st Street**
**Tempe, AZ 85281**

B7 (Official Form 7) (04/13)
7

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**P2Binvestor Inc.**
**899 Logan St.**
**#210**
**Denver, CO 80203**

**Gene Davis**
**2096 Willow Chase Court**
**Tucker, GA 30084**

**Matt Favre**
**3605 Sentry View Trace**
**Suwanee, GA 30024**

**Price Funding/Snap Finance**
**136 E South Temple South**
**Suite 2420**
**Salt Lake City, UT 84111**

**Tim Gary**
**3399 Peachtree Road NE**
**Suite 400**
**Atlanta, GA 30326**

**Gary Holding Company**
**3399 Peachtree Road NE**
**Suite 400**
**Atlanta, GA 30326**

**Hughes Sentenyi Harris**

**Mark Gary**
**3656 W Lawrenceville St**
**Duluth, GA 30096**

---

**20. Inventories**

None
☐
    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **January 2015; March 2015** | **Thomas Van Ham** | |
| **November/December 2014** | **Thomas Van Ham** | |

None
☐
    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **January 2015; March 2015** | **Thomas Van Ham** **5425 Peachtree Parkway** **Norcross, GA 30092** |
| **November/December 2014** | **Thomas Van Ham** **5425 Peachtree Parkway** **Norcross, GA 30092** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
☐
    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

---

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Gary Voting Trust** | | **850 shares** |
| **Thomas Van Ham** | **Director, Officer** | **674 shares** |
| **Matt Favre** | **Director, Officer** | **391 shares** |
| **Tim Gary** | **Director, Officer** | **14 shares** |
| **Timothy Tucker** | | **44 shares** |
| **Andrew Levy** | **Director, Officer** | **62 shares** |
| **Mark Gary** | **Director** | **75 shares** |
| **Tony Gary** | | **14 shares** |
| **Jonathan Hawkins** | **Director** | |

None
■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Thomas Van Ham**<br>**5425 Peachtree Parkway**<br>**Norcross, GA 30092**<br>  **President & CEO** | **June 2014 - August 5, 2015; Payroll** | **$86,000.00** |
| **Matt Favre**<br>**3605 Sentry View Trace**<br>**Suwanee, GA 30024**<br>  **Director, Officer** | **June 2014 - August 5, 2015; Payroll** | **$3,692.00** |

8/09/15 10:21PM

B7 (Official Form 7) (04/13)

9

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                  TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **August  9, 2015**                      Signature    **/s/ Thomas Van Ham**

                                                             **Thomas Van Ham**

                                                             **President & CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Telemanagement, Inc.**
**General Ledger**
**May 6 - August 6, 2015**

**SunTrust**

| Date | Transaction Type | Num | Name | Memo/Description | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | 27,966.15 |
| 05/06/2015 | Check | | American Express | | American Express - 51009 | (250.00) | 27,716.15 |
| 05/08/2015 | Check | | American Express | | American Express - 51009 | (100.00) | 27,616.15 |
| 05/08/2015 | Check | Bill Pay | SunTrust | | SunTrust CC | (106.00) | 27,510.15 |
| 05/08/2015 | Deposit | | Eric Montaque | | Employee Advance | 922.02 | 28,432.17 |
| 05/08/2015 | Payroll Check | | Eric Montaque | Pay Period: 04/18/2015-05/01/2015 | -Split- | (922.02) | 27,510.15 |
| 05/11/2015 | Check | | American Express | | American Express - 51009 | (200.00) | 27,310.15 |
| 05/12/2015 | Deposit | | | | Price Funding | 70,000.00 | 97,310.15 |
| 05/12/2015 | Payment | | Presbyterian Homes of Georgia | | Accounts Receivable | 900.00 | 98,210.15 |
| 05/13/2015 | Check | 2262 | GA Department of Labor | | Taxes & Licenses | (515.52) | 97,694.63 |
| 05/13/2015 | Check | | Wisper Ventures | | Wisper | (8,281.00) | 89,413.63 |
| 05/13/2015 | Check | | Eric Montaque | | Employee Advance | (921.00) | 88,492.63 |
| 05/13/2015 | Bill Payment (Check) | 2213 | Chase Ink | | Accounts Payable | (1,000.00) | 87,492.63 |
| 05/13/2015 | Bill Payment (Check) | 2259 | The Corner Office | | Accounts Payable | (1,480.52) | 86,012.11 |
| 05/13/2015 | Bill Payment (Check) | | American Express | | Accounts Payable | (600.00) | 85,412.11 |
| 05/13/2015 | Check | Phone | Windstream - Atlanta | | Accounts Payable | (6,201.93) | 79,210.18 |
| 05/13/2015 | Bill Payment (Check) | 2260 | NBC | | Accounts Payable | (12,787.39) | 66,422.79 |
| 05/14/2015 | Check | | | | Price Funding | (492.00) | 65,930.79 |
| 05/14/2015 | Check | 2263 | Thomas Van Ham | | Payroll Expenses | (1,000.00) | 64,930.79 |
| 05/15/2015 | Check | | CSC Leasing | | -Split- | (43,275.74) | 21,655.05 |
| 05/15/2015 | Check | | | | Price Funding | (492.00) | 21,163.05 |
| 05/17/2015 | Tax Payment | eft | IRS | Tax Payment for Period: 04/01/2015-04/30/2015 | Payroll Liabilities:Federal Taxes (941/944) | (320.70) | 20,842.35 |
| 05/17/2015 | Tax Payment | eft | GA Department of Revenue | Tax Payment for Period: 04/01/2015-04/30/2015 | Payroll Liabilities:GA Income Tax | (91.76) | 20,750.59 |
| 05/17/2015 | Tax Payment | eft | IRS | Tax Payment for Period: 03/01/2015-03/31/2015 | Payroll Liabilities:Federal Taxes (941/944) | (320.72) | 20,429.87 |
| 05/17/2015 | Bill Payment (Check) | 512 | Labor Ready | | Accounts Payable | (100.00) | 20,329.87 |
| 05/17/2015 | Tax Payment | eft | GA Department of Revenue | Tax Payment for Period: 03/01/2015-03/31/2015 | Payroll Liabilities:GA Income Tax | (91.76) | 20,238.11 |
| 05/18/2015 | Tax Payment | eft | GA Department of Labor | Tax Payment for Period: 01/01/2015-03/31/2015 | Payroll Liabilities:GA Unemployment Tax | (506.96) | 19,731.15 |
| 05/18/2015 | Bill Payment (Check) | 2264 | Power and Tel | | Accounts Payable | (4,340.00) | 15,391.15 |
| 05/19/2015 | Check | | American Express | | American Express - 51009 | (40.00) | 15,351.15 |
| 05/19/2015 | Check | | | | Price Funding | (492.00) | 14,859.15 |
| 05/19/2015 | Check | eft | GA Department of Labor | | Taxes & Licenses | (94.62) | 14,764.53 |
| 05/19/2015 | Check | | | | Price Funding | (492.00) | 14,272.53 |
| 05/20/2015 | Deposit | | Minerva | | Software | 50.00 | 14,322.53 |
| 05/20/2015 | Check | | Account Analysis Fee | | Bank Charges | (330.00) | 13,992.53 |
| 05/20/2015 | Check | | American Express | | American Express - 51009 | (108.00) | 13,884.53 |
| 05/20/2015 | Check | | | | Price Funding | (492.00) | 13,392.53 |
| 05/21/2015 | Check | | | | Price Funding | (492.00) | 12,900.53 |
| 05/21/2015 | Payroll Check | DD | Eric Montaque | Pay Period: 05/02/2015-05/15/2015 | Direct Deposit Payable | (922.02) | 11,978.51 |
| 05/21/2015 | Check | | American Express | | American Express - 51009 | (40.00) | 11,938.51 |
| 05/21/2015 | Check | | American Express | | American Express - 51009 | (100.00) | 11,838.51 |
| 05/22/2015 | Payroll Check | 2267 | Thomas W. Hughes | Pay Period: 05/02/2015-05/15/2015 | -Split- | (1,465.48) | 10,373.03 |
| 05/22/2015 | Check | | American Express | | American Express - 51009 | (400.00) | 9,973.03 |
| 05/22/2015 | Check | | | | Price Funding | (492.00) | 9,481.03 |
| 05/26/2015 | Payment | 1286 | Noble Village at Spalding, LLC | | Accounts Receivable | 3,807.46 | 13,288.49 |
| 05/26/2015 | Bill Payment (Check) | 1111 | Grimes Ins Agency Inc. | | Accounts Payable | (1,484.94) | 11,803.55 |
| 05/26/2015 | Bill Payment (Check) | 2268 | Rockridge Financial | | Accounts Payable | (2,000.00) | 9,803.55 |
| 05/26/2015 | Bill Payment (Check) | BY Phone | Travelers | | Accounts Payable | (1,474.80) | 8,328.75 |
| 05/26/2015 | Check | | | | Price Funding | (492.00) | 7,836.75 |
| 05/26/2015 | Payment | 2438 | Beverly J. Searles Foundation, Inc. | | Accounts Receivable | 7,425.90 | 15,262.65 |
| 05/27/2015 | Payment | 527D1B74P9C000219 | Ditaro Networks and Entertainment, LLC | | Accounts Receivable | 4,342.00 | 19,604.65 |
| 05/27/2015 | Check | | | | Price Funding | (492.00) | 19,112.65 |
| 05/27/2015 | Bill Payment (Check) | By Phone | Windstream-9124 | | Accounts Payable | (3,179.71) | 15,932.94 |

| Date | Type | Num | Name | Memo | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 05/28/2015 | Check | | | | Price Funding | (492.00) | 15,440.94 |
| 05/28/2015 | Check | | American Express | | American Express - 51009 | (1,300.00) | 14,140.94 |
| 05/29/2015 | Check | | American Express | | American Express - 51009 | (75.00) | 14,065.94 |
| 05/29/2015 | Check | 2269 | Cable and Kits | | Accounts Payable | (832.85) | 13,233.09 |
| 05/29/2015 | Check | | American Express | | American Express - 51009 | (130.00) | 13,103.09 |
| 05/29/2015 | Check | | American Express | | American Express - 51009 | (125.00) | 12,978.09 |
| 05/29/2015 | Check | | | | Price Funding | (492.00) | 12,486.09 |
| 05/31/2015 | Bill Payment (Check) | 2266 | Home Box Office-NJ | OTOGX000 | Accounts Payable | (6,116.88) | 6,369.21 |
| 06/01/2015 | Bill Payment (Check) | Bill Pay | Marashlian & Donahue, LLC | | Accounts Payable | (200.00) | 6,169.21 |
| 06/01/2015 | Check | | BCBS of GA | | Insurance-Medical | (104.77) | 6,064.44 |
| 06/01/2015 | Bill Payment (Check) | 2265 | NTTC | | Accounts Payable | (32,805.00) | (26,740.56) |
| 06/01/2015 | Payment | | Presbyterian Homes of Georgia | | Accounts Receivable | 42,029.39 | 15,288.83 |
| 06/01/2015 | Bill Payment (Check) | Bill pay | Power and Tel | | Accounts Payable | (6,711.45) | 8,577.38 |
| 06/01/2015 | Check | | American Express | | American Express - 51009 | (200.00) | 8,377.38 |
| 06/01/2015 | Check | | | | Price Funding | (492.00) | 7,885.38 |
| 06/02/2015 | Check | | BKCD Processing | | Credit Card Fees | (24.95) | 7,860.43 |
| 06/02/2015 | Bill Payment (Check) | 2270 | Cable and Kits | | Accounts Payable | (2,895.95) | 4,964.48 |
| 06/02/2015 | Check | | | | Price Funding | (492.00) | 4,472.48 |
| 06/02/2015 | Check | | American Express | | American Express - 51009 | (300.00) | 4,172.48 |
| 06/02/2015 | Deposit | | Wisper Ventures | | Wisper | 3,323.44 | 7,495.92 |
| 06/02/2015 | Check | | American Express | | American Express - 51009 | (100.00) | 7,395.92 |
| 06/03/2015 | Check | | American Express | | American Express - 51009 | (50.00) | 7,345.92 |
| 06/03/2015 | Check | | American Express | | American Express - 51009 | (85.00) | 7,260.92 |
| 06/03/2015 | Check | | American Express | | American Express - 51009 | (100.00) | 7,160.92 |
| 06/03/2015 | Check | | American Express | | American Express - 51009 | (160.00) | 7,000.92 |
| 06/03/2015 | Bill Payment (Check) | 2271 | Fidelity Communications | | Accounts Payable | (4,205.86) | 2,795.06 |
| 06/03/2015 | Check | | | | Price Funding | (492.00) | 2,303.06 |
| 06/03/2015 | Check | | American Express | | American Express - 51009 | (170.00) | 2,133.06 |
| 06/04/2015 | Payroll Check | DD | Thomas W. Hughes | Pay Period: 05/16/2015-05/29/2015 | Direct Deposit Payable | (1,465.48) | 667.58 |
| 06/04/2015 | Payroll Check | DD | Eric Montaque | Pay Period: 05/16/2015-05/29/2015 | Direct Deposit Payable | (922.02) | (254.44) |
| 06/04/2015 | Check | | | | Price Funding | (492.00) | (746.44) |
| 06/04/2015 | Check | | American Express | | American Express - 51009 | (120.00) | (866.44) |
| 06/05/2015 | Check | | American Express | | American Express - 51009 | (150.00) | (1,016.44) |
| 06/05/2015 | Check | | American Express | | American Express - 51009 | (50.00) | (1,066.44) |
| 06/05/2015 | Check | | American Express | | American Express - 51009 | (100.00) | (1,166.44) |
| 06/05/2015 | Check | | American Express | | American Express - 51009 | (100.00) | (1,266.44) |
| 06/05/2015 | Payment | | Noble Village at Spalding, LLC | | Accounts Receivable | 4,045.72 | 2,779.28 |
| 06/05/2015 | Bill Payment (Check) | 2272 | Idris Bernard | | Accounts Payable | (296.25) | 2,483.03 |
| 06/05/2015 | Check | | American Express | | American Express - 51009 | (25.00) | 2,458.03 |
| 06/08/2015 | Check | | American Express | | American Express - 51009 | (200.00) | 2,258.03 |
| 06/08/2015 | Check | | | | Price Funding | (492.00) | 1,766.03 |
| 06/08/2015 | Payment | | PPA | | Accounts Receivable | 6,906.90 | 8,672.93 |
| 06/08/2015 | Check | | American Express | | American Express - 51009 | (400.00) | 8,272.93 |
| 06/08/2015 | Check | | | | Price Funding | (492.00) | 7,780.93 |
| 06/09/2015 | Check | | | | Price Funding | (492.00) | 7,288.93 |
| 06/10/2015 | Check | | | | Price Funding | (492.00) | 6,796.93 |
| 06/10/2015 | Check | | American Express | | American Express - 51009 | (1,300.00) | 5,496.93 |
| 06/11/2015 | Check | | Returned Item Fee | | Bank Charges | (38.00) | 5,458.93 |
| 06/11/2015 | Bill Payment (Check) | eft | Windstream - Atlanta | 43776689 | Accounts Payable | (3,179.01) | 2,279.92 |
| 06/11/2015 | Check | | | | Price Funding | (492.00) | 1,787.92 |
| 06/11/2015 | Bill Payment (Check) | eft | Windstream-9124 | | Accounts Payable | (3,208.27) | (1,420.35) |
| 06/12/2015 | Check | | | | Price Funding | (492.00) | (1,912.35) |
| 06/15/2015 | Check | | | | Price Funding | (492.00) | (2,404.35) |
| 06/16/2015 | Check | | | | Price Funding | (492.00) | (2,896.35) |
| 06/16/2015 | Payment | | Noble Village at Spalding, LLC | | Accounts Receivable | 7,614.92 | 4,718.57 |
| 06/16/2015 | Payment | | Beverly J. Searles Foundation, Inc. | | Accounts Receivable | 7,447.90 | 12,166.47 |
| 06/17/2015 | Check | 2274 | Idris Bernard | | Direct Labor | (888.75) | 11,277.72 |
| 06/17/2015 | Check | | Wisper Ventures | | Wisper | (8,281.00) | 2,996.72 |
| 06/17/2015 | Check | | | | Price Funding | (492.00) | 2,504.72 |
| 06/18/2015 | Check | | | | Price Funding | (492.00) | 2,012.72 |
| 06/18/2015 | Check | 2277 | Eric Montaque | | Employee Advance | (922.02) | 1,090.70 |

| Date | Type | Num | Name | Account | Amount | Balance |
|------|------|-----|------|---------|-------:|--------:|
| 06/18/2015 | Check | 2276 | Thomas Hughes | Employee Advance | (1,465.48) | (374.78) |
| 06/18/2015 | Check | | | Bank Charges | (104.00) | (478.78) |
| 06/19/2015 | Check | | American Express | American Express - 51009 | (79.00) | (557.78) |
| 06/19/2015 | Check | | | Price Funding | (492.00) | (1,049.78) |
| 06/19/2015 | Deposit | | Matt Favre | Suspense | 5,256.04 | 4,206.22 |
| 06/19/2015 | Bill Payment (Check) | 2273 | Entone | Accounts Payable | (167.00) | 4,039.22 |
| 06/19/2015 | Check | | Wisper Ventures | Wisper | (5,256.00) | (1,216.78) |
| 06/22/2015 | Check | | American Express | American Express - 51009 | (168.00) | (1,384.78) |
| 06/22/2015 | Check | | American Express | American Express - 51009 | (900.00) | (2,284.78) |
| 06/22/2015 | Check | | American Express | American Express - 51009 | (100.00) | (2,384.78) |
| 06/22/2015 | Check | | | Price Funding | (492.00) | (2,876.78) |
| 06/23/2015 | Check | | | Price Funding | (492.00) | (3,368.78) |
| 06/23/2015 | Check | 2278 | Thomas Van Ham | Payroll Expenses | (75.00) | (3,443.78) |
| 06/23/2015 | Deposit | | | Insurance-Medical | 5,426.85 | 1,983.07 |
| 06/24/2015 | Check | | | Price Funding | (492.00) | 1,491.07 |
| 06/25/2015 | Check | | Overdraft | Bank Charges | (38.00) | 1,453.07 |
| 06/25/2015 | Check | | | Price Funding | (492.00) | 961.07 |
| 06/25/2015 | Check | | American Express | American Express - 51009 | (700.00) | 261.07 |
| 06/25/2015 | Check | | American Express | American Express - 51009 | (850.00) | (588.93) |
| 06/26/2015 | Deposit | | Advance Media | Software | 4,134.00 | 3,545.07 |
| 06/26/2015 | Check | | | Price Funding | (492.00) | 3,053.07 |
| 06/29/2015 | Bill Payment (Check) | 2280 | NTTC | Accounts Payable | (10,000.00) | (6,946.93) |
| 06/29/2015 | Bill Payment (Check) | 2279 | Zayo Group, LLC-014655 | 151 | Accounts Payable | (27,511.73) | (34,458.66) |
| 06/29/2015 | Check | | | Price Funding | (492.00) | (34,950.66) |
| 06/30/2015 | Check | 2275 | Matt Favre | Suspense | (5,256.00) | (40,206.66) |
| 06/30/2015 | Payment | | Presbyterian Homes of Georgia | Accounts Receivable | 42,029.39 | 1,822.73 |
| 06/30/2015 | Check | | American Express | American Express - 51009 | (125.00) | 1,697.73 |
| 06/30/2015 | Check | | American Express | American Express - 51009 | (350.00) | 1,347.73 |
| 06/30/2015 | Check | | | Price Funding | (492.00) | 855.73 |
| 07/01/2015 | Check | | BCBS of GA | Accounts Payable | (104.77) | 750.96 |
| 07/01/2015 | Check | | | Price Funding | (492.00) | 258.96 |
| 07/01/2015 | Payment | | Noble Village at Spalding, LLC | Accounts Receivable | 767.05 | 1,026.01 |
| 07/01/2015 | Check | | American Express | American Express - 51009 | (200.00) | 826.01 |
| 07/02/2015 | Check | 2284 | NTTC | Affiliate Programming | (16,000.00) | (15,173.99) |
| 07/02/2015 | Check | | American Express | American Express - 51009 | (700.00) | (15,873.99) |
| 07/02/2015 | Check | 2283 | NBCUNI | Affiliate Programming | (8,200.00) | (24,073.99) |
| 07/02/2015 | Check | | | Price Funding | (492.00) | (24,565.99) |
| 07/02/2015 | Check | | BKCD Processing | Credit Card Fees | (24.95) | (24,590.94) |
| 07/03/2015 | Check | 2286 | Thomas Hughes | Employee Advance | (1,465.48) | (26,056.42) |
| 07/03/2015 | Check | | | Price Funding | (492.00) | (26,548.42) |
| 07/03/2015 | Check | | American Express | American Express - 51009 | (300.00) | (26,848.42) |
| 07/03/2015 | Check | | American Express | American Express - 51009 | (100.00) | (26,948.42) |
| 07/03/2015 | Check | | American Express | American Express - 51009 | (200.00) | (27,148.42) |
| 07/03/2015 | Check | 2287 | Eric Montaque | Employee Advance | (922.02) | (28,070.44) |
| 07/06/2015 | Check | | | Price Funding | (492.00) | (28,562.44) |
| 07/07/2015 | Check | | | Bank Charges | (38.00) | (28,600.44) |
| 07/07/2015 | Check | | American Express | American Express - 51009 | (400.00) | (29,000.44) |
| 07/07/2015 | Check | | | Price Funding | (492.00) | (29,492.44) |
| 07/08/2015 | Check | 2288 | Bradley J. Schreiber | Contract Labor | (2,769.23) | (32,261.67) |
| 07/08/2015 | Check | | | Price Funding | (492.00) | (32,753.67) |
| 07/08/2015 | Check | 2289 | Thomas Van Ham | Payroll Expenses | (1,100.00) | (33,853.67) |
| 07/09/2015 | Check | | American Express | American Express - 51009 | (900.00) | (34,753.67) |
| 07/09/2015 | Check | | American Express | American Express - 51009 | (150.00) | (34,903.67) |
| 07/09/2015 | Check | | | Price Funding | (492.00) | (35,395.67) |
| 07/09/2015 | Check | 2285 | The Corner Office | Rent-Office | (1,900.00) | (37,295.67) |
| 07/09/2015 | Deposit | | Comtrend Corp | Uncategorized Income-1 | 2,000.00 | (35,295.67) |
| 07/09/2015 | Check | 2290 | Returned Item Fee | Bank Charges | (38.00) | (35,333.67) |
| 07/10/2015 | Check | 2281 | Idris Bernard | Direct Labor | (1,200.00) | (36,533.67) |
| 07/10/2015 | Check | | | Price Funding | (492.00) | (37,025.67) |
| 07/10/2015 | Check | | American Express | American Express - 51009 | (349.00) | (37,374.67) |
| 07/10/2015 | Deposit | | Mr. Gary | Note Payable - Gary Holding Group | 50,000.00 | 12,625.33 |

| 07/10/2015 | Check | | Thomas Van Ham | Payroll Expenses | (1,208.00) | 11,417.33 |
| 07/10/2015 | Bill Payment (Check) | 2282 | The Corner Office | Accounts Payable | (1,900.00) | 9,517.33 |
| 07/13/2015 | Deposit | | | Uncategorized Income | 5,256.00 | 14,773.33 |
| 07/13/2015 | Deposit | | | Uncategorized Income | 8,281.00 | 23,054.33 |
| 07/13/2015 | Check | | American Express | American Express - 51009 | (100.00) | 22,954.33 |
| 07/13/2015 | Check | | | Price Funding | (492.00) | 22,462.33 |
| 07/13/2015 | Check | | Wire Transfer | Uncategorized Expense | (8,281.00) | 14,181.33 |
| 07/13/2015 | Check | | Over-The-Counter Withdrawal | Uncategorized Expense | (1,508.00) | 12,673.33 |
| 07/13/2015 | Check | | Over-The-Counter Withdrawal | Uncategorized Expense | (3,008.00) | 9,665.33 |
| 07/13/2015 | Check | | Wire Transfer | Uncategorized Expense | (5,256.00) | 4,409.33 |
| 07/13/2015 | Check | | Over-The-Counter Withdrawal | Uncategorized Expense | (1,473.48) | 2,935.85 |
| 07/14/2015 | Check | | | Price Funding | (492.00) | 2,443.85 |
| 7/31/2015 | | | | TJ Hughes | (1,465.48) | |
| 8/16/2015 | | | | Zayo | (13,755.66) | |
| 7/31/2015 | | | | Brad Schreiber | (2,200.00) | |
| 7/31/2015 | | | | Eric Montague | (922.00) | |
| 7/31/2015 | | | | Skip James | (1,500.00) | |
| 7/31/2015 | | | | Idris Bernard | (1,083.75) | |
| 8/5/2015 | | | | Trajectory | (185.00) | |
| 8/3/2015 | | | | ASI | (2,000.00) | |
| 8/6/2015 | | | | ASI | (5,000.00) | |
| 8/4/2015 | | | | Labor Ready | (100.00) | |
| 8/3/2015 | | | | Blue Cross Blue Shield | (104.77) | |
| 7/31/2015 | | | | Zayo | (13,755.66) | |
| 7/23/2015 | | | | Windstream | (6,467.47) | |
| 7/23/2015 | | | | Windstream | (3,071.28) | |
| 7/23/2015 | | | | Windstream | (10.00) | |
| 7/24/2015 | | | | Vendor | (500.00) | |
| | | | | Spears and Robl | (20,000.00) | |

**Total for SunTrust**

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re __Telemanagement, Inc.__                              Case No. _____
                                   Debtor(s)               Chapter     __11__

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

      Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Comcast**<br>**3155 Nortwoods Parkway**<br>**Norcross, GA 30071** | **Comcast**<br>**3155 Nortwoods Parkway**<br>**Norcross, GA 30071** | | | **59,518.00** |
| **Enroute Networks, Inc.**<br>**3775 Roswell Road, Suite 350**<br>**Marietta, GA 30062** | **Enroute Networks, Inc.**<br>**3775 Roswell Road, Suite 350**<br>**Marietta, GA 30062** | | | **75,000.00** |
| **Gene Davis**<br>**2096 Willow Chase Court**<br>**Tucker, GA 30084** | **Gene Davis**<br>**2096 Willow Chase Court**<br>**Tucker, GA 30084** | | | **113,962.50** |
| **GU Capital/Snap Finance/Price**<br>**136 E South Temple South**<br>**Suite 2420**<br>**Salt Lake City, UT 84111** | **GU Capital/Snap Finance/Price**<br>**136 E South Temple South**<br>**Suite 2420**<br>**Salt Lake City, UT 84111** | | | **86,000.00**<br><br>**(0.00 secured)** |
| **Jeff Buzhardt**<br>**c/o Stacey A. Carroll, Esq.**<br>**9040 Roswell Rd. STE 310**<br>**Atlanta, GA 30350** | **Jeff Buzhardt**<br>**c/o Stacey A. Carroll, Esq.**<br>**9040 Roswell Rd. STE 310**<br>**Atlanta, GA 30350** | **Fulton State Court, Georgia; Case No. 14EV002768** | | **125,000.00** |
| **Kaufman & Forman**<br>**PO Box 500189**<br>**Atlanta, GA 31150** | **Kaufman & Forman**<br>**PO Box 500189**<br>**Atlanta, GA 31150** | | | **102,000.00** |
| **Mark Gary**<br>**3399 Peachtree Road NE**<br>**Suite 400**<br>**Atlanta, GA 30326** | **Mark Gary**<br>**3399 Peachtree Road NE**<br>**Suite 400**<br>**Atlanta, GA 30326** | | | **114,500.00** |
| **Matt Favre**<br>**3605 Sentry View Trace**<br>**Suwanee, GA 30024** | **Matt Favre**<br>**3605 Sentry View Trace**<br>**Suwanee, GA 30024** | | | **153,700.00** |
| **Matt Favre**<br>**3605 Sentry View Trace**<br>**Suwanee, GA 30024** | **Matt Favre**<br>**3605 Sentry View Trace**<br>**Suwanee, GA 30024** | | | **41,800.00** |
| **Minerva**<br>**2150 Gold Street**<br>**Alviso, CA 95002** | **Minerva**<br>**2150 Gold Street**<br>**Alviso, CA 95002** | | | **185,000.00** |

8/09/15 10:21PM

**B4 (Official Form 4) (12/07) - Cont.**

In re    **Telemanagement, Inc.**                                              Case No.    _____
                                                      Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| NTTC 1775 Moriah Woods Blvd Suite 6 Memphis, TN 38117 | NTTC 1775 Moriah Woods Blvd Suite 6 Memphis, TN 38117 | | | 42,000.00 |
| RockRidge Financial Services 4056 Wetherburn Way Suite 105 Norcross, GA 30092 | RockRidge Financial Services 4056 Wetherburn Way Suite 105 Norcross, GA 30092 | | | 65,000.00 |
| TechCxO LLC c/o Peter Strott, Esq. 5 Concourse Parkway, STE 2600 Atlanta, GA 30328 | TechCxO LLC c/o Peter Strott, Esq. 5 Concourse Parkway, STE 2600 Atlanta, GA 30328 | Gwinnett Superior Court, Georgia; Case No. 15-A-01490-3 | | 135,000.00 |
| Tim Gary 3399 Peachtree Road NE Suite 400 Atlanta, GA 30326 | Tim Gary 3399 Peachtree Road NE Suite 400 Atlanta, GA 30326 | | | 62,000.00 |
| Tom Hughes 3075 Shaw Rd. Marietta, GA 30066 | Tom Hughes 3075 Shaw Rd. Marietta, GA 30066 | | | 75,000.00 |
| Tony Gary 3399 Peachtree Road NE Suite 400 Atlanta, GA 30326 | Tony Gary 3399 Peachtree Road NE Suite 400 Atlanta, GA 30326 | | | 62,000.00 |
| Tucker Communications 213 E. Gordon Street Thomaston, GA 30286 | Tucker Communications 213 E. Gordon Street Thomaston, GA 30286 | | | 175,000.00 |
| VoxPlus One Gateway Center Suite 2600 Newark, NJ 07102 | VoxPlus One Gateway Center Suite 2600 Newark, NJ 07102 | | | 61,000.00 |
| Wisper Ventures Leasing, LLC 506 W. 1st Street Tempe, AZ 85281 | Wisper Ventures Leasing, LLC 506 W. 1st Street Tempe, AZ 85281 | | | 348,260.00 (0.00 secured) |
| Zayo Group LLC 1805 29th Street Suite 2050 Boulder, CO 80301 | Zayo Group LLC 1805 29th Street Suite 2050 Boulder, CO 80301 | | | 193,575.11 |

8/09/15 10:21PM

**B4 (Official Form 4) (12/07) - Cont.**

In re  **Telemanagement, Inc.**                                                      Case No. _____
_____
                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

       I, the President & CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.


Date  **August  9, 2015**                                      Signature   **/s/ Thomas Van Ham**
_____                                        _____
                                                                       **Thomas Van Ham**
                                                                       **President & CEO**


*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B6A (Official Form 6A) (12/07)

In re    **Telemanagement, Inc.**                                    ,    Case No. _____
                                                Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |  |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re   **Telemanagement, Inc.**                                                                          ,     Case No. _____
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY

    Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **SunTrust Norcross Branch** | - | **5,000.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **cash deposit at CSC Leasing, 6806 Paragon Place, Suite 170, Richmond, Virginia  23230** | - | **350,000.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                                                          Sub-Total >      **355,000.00**
                                                                                    (Total of this page)

  __2__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Telemanagement, Inc.**                                          ,   Case No. _____
                                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **bestview Inc. 100% Interest** | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached Balance Sheet** | - | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >   0.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Telemanagement, Inc.**                                    ,        Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Equipment List & Balance Sheet | - | 2,561,441.49 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 2,561,441.49 |
| (Total of this page) | |
| Total > | 2,916,441.49 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**List of Equipment**    **Delivery Platform Equipment**

| in office | | | | core switch | access switch | ATA | airsonics wireless Device | lockboxes | Zhone ONT | Planet technology Switch | Dual band wifi connector | Remotes | Sencore MRD 260 | Sencore DMG 3200 | Cisco WS-C2960S-24-S-L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 150 | | | | 70 | 50 | 4 | 1   1 |
| 3555 Sweetwater | Duluth | GA | 30096 | 1 | 10 | | | | | | | | | | |
| 1830 Campbellton Road | Atlanta | GA | 30311 | 1 | 5 | | | | | | | | | | |
| 1326 Myrtle Street | Gainesville | GA | 30501 | 1 | 6 | 84 | | | | | | | | | |
| 700 Rock Quarry Road | Stockbridge | GA | 30281 | 1 | 3 | | | 165 | 8 | 24 | 17 | | | | |
| 5701 Spalding Drive | Peachtree Corners | GA | 30092 | 1 | 7 | 127 | | | | 29 | | | | | |

| Set Top Boxes - Model | QTY |
|---|---|
| Pace | 443 |
| Entone | 756 |

1100 White Street,
Atlanta, GA. 30310
Video Head End

Video Head End:
all listed on
Balance Sheet

Total          443

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1561 | 1 | 7076306430C7 | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | | | A | STB11 | 10.120.1.246 | 0 | 0 |
| 1562 | 11135 | 7076306431D8 | 10.190.31.254 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 9/5/2014 19:43 | A | STB15 | 10.190.31.254 | 0 | 0 |
| 1563 | 1068 | 7076306459 6B | 10.180.31.199 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 7/24/2014 16:06 | A | STB14 | 10.180.31.199 | 0 | 0 |
| 1564 | 100201 | 7.07631E+11 | 10.180.31.233 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 3/24/2015 14:14 | A | STB1 | 10.180.31.233 | 0 | 0 |
| 1584 | 1068 | 7076306459 5F | 10.190.31.249 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 7/30/2014 14:04 | A | STB18 | 10.190.31.249 | 0 | 0 |
| 1588 | 10100 | 7076306440AE | 10.180.30.255 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 7/31/2014 13:10 | A | STB1 | 10.180.30.255 | 0 | 0 |
| 1589 | 10112 | 7076306 43EF8 | 10.180.31.253 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 7/31/2014 13:47 | A | STB1 | 10.180.31.253 | 0 | 0 |
| 1590 | 100102 | 7.07631E+11 | 10.180.30.254 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 7/31/2014 14:15 | A | STB1 | 10.180.30.254 | 0 | 0 |
| 1591 | 10303 | 7076306 43BC5 | 10.180.30.253 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | ############# | A | STB2 | 10.180.30.253 | 0 | 0 |
| 1592 | 10110 | 7.07631E+11 | 10.180.30.252 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 7/31/2014 14:45 | A | STB1 | 10.180.30.252 | 0 | 0 |
| 1593 | 10110 | 7076306 43FA0 | 10.180.31.250 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 7/31/2014 14:46 | A | STB2 | 10.180.31.250 | 0 | 0 |
| 1594 | 10109 | 7076306440A5 | 10.180.31.251 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 7/31/2014 14:48 | A | STB1 | 10.180.31.251 | 0 | 0 |
| 1595 | 10202 | 7076306 45A5B | 10.180.30.251 | 239.255.5.6 - English - NuBlu5.4 Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | | A | STB3 | 10.180.30.251 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1596 | 10120 | 707630643CA6 | 10.180.31. 248 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/31/2014 15:27 | A | STB1 | 10.180.31. 248 | 0 | 0 |
| 1597 | 11303 | 7076306440D8 | 10.190.31. 243 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 1/12/2015 12:47 | A | STB3 | 10.190.31. 243 | 0 | 0 |
| 1598 | 10106 | 7076306438F5 | 10.180.30. 250 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/31/2014 15:37 | A | STB1 | 10.180.30. 250 | 0 | 0 |
| 1599 | 11130 | 707630645A52 | 10.190.31. 244 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 3/5/2015 16:42 | A | STB1 | 10.190.31. 244 | 0 | 0 |
| 1600 | 10118 | 7076306442DF | 10.180.31. 247 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/31/2014 16:09 | A | STB1 | 10.180.31. 247 | 0 | 0 |
| 1601 | 10314 | 707630643B4D | 10.180.31. 246 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/31/2014 16:16 | A | STB1 | 10.180.31. 246 | 0 | 0 |
| 1602 | 10417 | 707630645ABE | 10.180.30. 169 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 1/5/2015 14:07 | A | STB3 | 10.180.30. 169 | 0 | 0 |
| 1603 | 10220 | 707630643F16 | 10.180.30. 248 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 6/6/2015 11:03 | A | STB1 | 10.180.30. 248 | 0 | 0 |
| 1604 | | 7076306459A7 | | | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | 10.190.31. 250 | 0 | 0 |
| 1605 | 10115 | 7.07631E+11 | 10.180.31. 245 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/31/2014 17:00 | A | STB1 | 10.180.30. 246 | 0 | 0 |
| 1606 | 10115 | 707630643B71 | 10.180.30. 246 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/31/2014 17:01 | A | STB2 | 10.180.30. 246 | 0 | 0 |
| 1607 | 10315 | 7.07631E+11 | 10.190.31. 49 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 7/31/2014 17:02 | A | STB1 | 10.190.31. 49 | 0 | 0 |
| 1608 | 10319 | 7.07631E+11 | 10.180.31. 243 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/31/2014 17:08 | A | STB1 | 10.180.31. 243 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609 | 10117 | 70763064428B | 10.180.31. 242 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/31/2014 17:36 | A | STB1 | 10.180.31. 242 | 0 | 0 |
| 1610 | 10101 | 7.07631E+11 | 10.180.30. 244 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 12/2/2014 13:50 | A | STB1 | 10.180.30. 244 | 0 | 0 |
| 1611 | | 707630643ACF | | | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | 10.180.30. 243 | 0 | 0 |
| 1612 | 10202 | 7076306441A7 | 10.180.31. 241 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | ############## | A | STB1 | 10.180.31. 241 | 0 | 0 |
| 1613 | | 7076306443C0 | | | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | | I | STB2 | 10.180.31. 239 | 0 | 0 |
| 1614 | 10111 | 707630643F1F | 10.180.31. 238 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/20/2015 15:35 | A | STB1 | 10.180.31. 238 | 0 | 0 |
| 1615 | 10222 | 7076306440CF | 10.180.30. 240 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/31/2014 18:22 | A | STB1 | 10.180.30. 240 | 0 | 0 |
| 1616 | 10223 | 707630643F91 | 10.180.31. 236 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/31/2014 18:36 | A | STB1 | 10.180.31. 236 | 0 | 0 |
| 1617 | 10200 | 7.07631E+11 | 10.180.30. 238 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 11/5/2014 17:21 | A | STB1 | 10.180.30. 238 | 0 | 0 |
| 1618 | 10210 | 70763064589F | 10.180.30. 241 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | | A | STB1 | 10.180.30. 241 | 0 | 0 |
| 1619 | 10200 | 7.07631E+11 | 10.180.30. 237 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 11/5/2014 17:21 | A | STB2 | 10.180.30. 237 | 0 | 0 |
| 1620 | 10210 | 707630643EEF | 10.180.31. 235 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | | A | STB2 | 10.180.31. 235 | 0 | 0 |
| 1621 | 10311 | 707630643BF8 | 10.180.31. 161 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 7/15/2015 10:24 | A | STB2 | 10.180.31. 161 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1622 | 10216 | 707630643B0E | 10.180.31.232 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 6/22/2015 13:10 | A | STB1 | 10.180.31.232 | 0 | 0 |
| 1623 | | 70763064434B | | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | I | STB1 | 10.180.30.233 | 0 | 0 |
| 1624 | 10220 | 7.07631E+11 | 10.180.30.232 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 6/8/2015 17:34 | A | STB2 | 10.180.30.232 | 0 | 0 |
| 1625 | 10302 | 7076306440BA | 10.180.31.228 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | ############## | A | STB1 | 10.180.31.228 | 0 | 0 |
| 1626 | 10320 | 707630643A1E | 10.180.31.230 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 3/2/2015 16:19 | A | STB1 | 10.180.31.230 | 0 | 0 |
| 1627 | 10417 | 707630643A45 | 10.180.30.230 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 10:05 | A | STB2 | 10.180.30.230 | 0 | 0 |
| 1628 | 10413 | 707630645AD0 | 10.180.30.229 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 10:10 | A | STB1 | 10.180.30.229 | 0 | 0 |
| 1629 | 10414 | 7076306443A2 | 10.180.30.228 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 3/20/2015 9:02 | A | STB1 | 10.180.30.228 | 0 | 0 |
| 1631 | 10418 | 707630645AC4 | 10.180.30.239 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 10:28 | A | STB1 | 10.180.30.239 | 0 | 0 |
| 1632 | | 7.07631E+11 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv-9-5x-all | 5.4.2.19.R | Pace | | I | STB3 | 10.180.31.227 | 0 | 0 |
| 1634 | 10419 | 7076306443B4 | 10.180.31.224 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 3/20/2015 3:51 | A | STB1 | 10.180.31.224 | 0 | 0 |
| 1635 | 11103 | 7.07631E+11 | 10.190.30.239 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 3/2/2015 11:15 | A | STB2 | 10.190.30.239 | 0 | 0 |
| 1636 | 10300 | 7076306440C0 | 10.180.30.224 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 11:17 | A | STB1 | 10.180.30.224 | 0 | 0 |

| 1637 | 10419 | 70763064399D | 10.180.30.226 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 3/19/2015 20:09 | A | STB2 | 10.180.30.226 | 0 | 0 |
| 1638 | 100201 | 7076306438F2 | 10.180.31.165 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 3/24/2015 14:10 | A | STB4 | 10.180.31.165 | 0 | 0 |
| 1639 | 11119 | 7076306442FD | 10.190.31.239 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 8/1/2014 11:33 | A | STB2 | 10.190.31.239 | 0 | 0 |
| 1640 | 10211 | 707630643F6A | 10.180.31.221 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 8/1/2014 11:34 | A | STB1 | 10.180.31.221 | 0 | 0 |
| 1641 | 10209 | 70763064423A | 10.180.30.225 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 8/1/2014 11:35 | A | STB1 | 10.180.30.225 | 0 | 0 |
| 1642 | 10211 | 707630645A5E | 10.180.30.223 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 8/1/2014 11:37 | A | STB2 | 10.180.30.223 | 0 | 0 |
| 1643 | | 70763064421F | | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | | I | STB1 | 10.180.30.222 | 0 | 0 |
| 1644 | 10414 | 7076306443D5 | 10.180.31.225 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 8/1/2014 11:52 | A | STB2 | 10.180.31.225 | 0 | 0 |
| 1645 | 10100 | 7.07631E+11 | 10.180.31.237 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 8/1/2014 11:53 | A | STB2 | | 0 | 0 |
| 1646 | 10223 | 7076306442D0 | 10.180.30.235 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 8/1/2014 12:01 | A | STB2 | 10.180.30.235 | 0 | 0 |
| 1647 | 10209 | 707630645A73 | 10.180.31.223 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 8/1/2014 12:05 | A | STB2 | 10.180.31.223 | 0 | 0 |
| 1648 | 10405 | 7.07631E+11 | 10.180.31.219 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 8/1/2014 12:21 | A | STB1 | 10.180.31.219 | 0 | 0 |
| 1649 | 10402 | 7.07631E+11 | 10.180.30.236 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 8/1/2014 12:22 | A | STB1 | 10.180.30.236 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | 10423 | 707630643CA3 | 10.180.30.220 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 12:26 | A | STB1 | 10.180.30.220 | 0 | 0 |
| 1651 | 10423 | 707630643B7D | 10.180.31.218 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 12:27 | A | STB2 | 10.180.31.218 | 0 | 0 |
| 1652 | 10103 | 707630643B86 | 10.180.30.227 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 4/14/2015 14:53 | A | STB3 | 10.180.30.227 | 0 | 0 |
| 1653 | 10402 | 70763064415F | 10.180.30.219 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 12:48 | A | STB2 | 10.180.30.219 | 0 | 0 |
| 1654 | 11243 | 707630643B8C | 10.190.30.238 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | A | STB2 | 10.190.30.238 | 0 | 0 |
| 1655 | 10407 | 707630643DC0 | 10.180.31.217 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 12:50 | A | STB1 | 10.180.31.217 | 0 | 0 |
| 1656 | | 7076306459AD | | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | I | STB3 | 10.180.31.229 | 0 | 0 |
| 1657 | | 70763064423D | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | 10.190.30.237 | 0 | 0 |
| 1658 | 10304 | 707630643D3F | 10.180.31.216 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/1/2014 13:52 | A | STB1 | 10.180.31.216 | 0 | 0 |
| 1659 | 10411 | 707630643C2E | 10.180.30.217 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 14:12 | A | STB1 | 10.180.30.217 | 0 | 0 |
| 1660 | 10411 | 707630645A6D | 10.180.31.215 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 14:13 | A | STB2 | 10.180.31.215 | 0 | 0 |
| 1661 | 10206 | 707630645A8B | 10.180.31.214 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/1/2014 14:16 | A | STB1 | 10.180.31.214 | 0 | 0 |
| 1662 | 11113 | 707630643BC8 | 10.190.30.236 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/1/2014 14:32 | A | STB1 | 10.190.30.236 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1663 | 11113 | 7076306440DE | 10.190.31. 245 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/1/2014 14:33 | A | STB2 | 10.190.31. 245 | 0 | 0 |
| 1664 | 10410 | 7.07631E+11 | 10.180.30. 214 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 14:38 | A | STB1 | 10.180.30. 214 | 0 | 0 |
| 1665 | 10313 | 707630643A81 | 10.180.30. 215 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 3/10/2015 18:08 | A | STB2 | 10.180.30. 215 | 0 | 0 |
| 1666 | 10206 | 707630643C9D | 10.180.30. 216 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/1/2014 14:50 | A | STB2 | 10.180.30. 216 | 0 | 0 |
| 1667 | 10121 | 707630645A58 | 10.180.30. 218 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 15:15 | A | STB1 | 10.180.30. 218 | 0 | 0 |
| 1668 | 10113 | 707630643AD8 | 10.180.30. 213 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | ############## | A | STB2 | 10.180.30. 213 | 0 | 0 |
| 1669 | 10121 | 7076306459C8 | 10.180.30. 249 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 15:33 | A | STB2 | 10.180.30. 249 | 0 | 0 |
| 1670 | 10407 | 7076306459A4 | 10.180.31. 211 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 15:36 | A | STB2 | 10.180.31. 211 | 0 | 0 |
| 1671 | 11116 | 707630643F46 | 10.190.31. 233 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | ############## | A | STB1 | 10.190.31. 233 | 0 | 0 |
| 1672 | 10118 | 70763064422B | 10.180.30. 212 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 15:49 | A | STB2 | 10.180.30. 212 | 0 | 0 |
| 1673 | 10409 | 707630645A8E | 10.180.31. 210 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 15:53 | A | | | 0 | 0 |
| 1674 | 11426 | 707630643C8E | 10.190.31. 105 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | ############## | A | STB3 | 10.190.31. 105 | 0 | 0 |
| 1675 | 11157 | 7.07631E+11 | 10.180.30. 168 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/1/2014 16:16 | A | STB1 | 10.180.30. 168 | 0 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676 | 10415 | 707630643C34 | 10.180.30.234 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 3/31/2015 14:38 | A | | STB1 | 10.180.30.234 | 0 | 0 |
| 1677 | 10210 | 707630643FC7 | 10.180.31.231 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | A | | STB3 | 10.180.31.231 | 0 | 0 |
| 1678 | 10205 | 7076306440AB | 10.180.30.247 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 16:18 | A | | STB1 | 10.180.30.247 | 0 | 0 |
| 1679 | 11143 | 707630643B89 | 10.190.30.233 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/1/2014 16:53 | A | | STB1 | 10.190.30.233 | 0 | 0 |
| 1680 | 11143 | 707630645A9A | 10.190.31.248 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/1/2014 16:55 | A | | STB2 | 10.190.31.248 | 0 | 0 |
| 1681 | 10307 | 707630645AAC | 10.180.31.209 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | A | | STB3 | 10.180.31.209 | 0 | 0 |
| 1682 | 10216 | 707630645AAF | 10.180.30.231 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | A | | STB3 | 10.180.30.231 | 0 | 0 |
| 1683 | | 707630645A49 | | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | I | | STB3 | 10.190.31.77 | 0 | 0 |
| 1684 | 10403 | 707630643F43 | 10.180.30.210 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 17:33 | A | | STB1 | 10.180.30.210 | 0 | 0 |
| 1685 | 11435 | 7076306443C9 | 10.190.31.231 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 9/29/2014 13:08 | A | | STB1 | 10.190.31.231 | 0 | 0 |
| 1686 | 10421 | 707630645A91 | 10.180.31.207 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 17:37 | A | | STB1 | 10.180.31.207 | 0 | 0 |
| 1687 | | 7076306440ED | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | | STB2 | 10.180.30.209 | 0 | 0 |
| 1688 | 10404 | 707630643F55 | 10.180.30.208 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 17:44 | A | | STB1 | 10.180.30.208 | 0 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1689 | 10212 | 707630643F5B | 10.180.30. 207 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/28/2015 17:38 | A | STB1 | 10.180.30. 207 | 0 | 0 |
| 1690 | 10403 | 707630643C82 | 10.180.31. 206 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 17:51 | A | STB2 | 10.180.31. 206 | 0 | 0 |
| 1691 | | 707630643CB8 | | | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | | I | STB2 | 10.180.31. 204 | 0 | 0 |
| 1692 | 11142 | 7076306459AA | 10.190.30. 232 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/9/2014 12:55 | A | STB1 | 10.190.30. 232 | 0 | 0 |
| 1693 | 10219 | 707630645A7C | 10.180.30. 205 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 17:59 | A | STB1 | 10.180.30. 205 | 0 | 0 |
| 1694 | 11127 | 7076306442A9 | 10.190.30. 240 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 18:01 | A | STB1 | 10.190.30. 240 | 0 | 0 |
| 1695 | 11111 | 707630645A85 | 10.190.30. 250 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 18:21 | A | STB1 | 10.190.30. 250 | 0 | 0 |
| 1696 | 11133 | 707630645AC7 | 10.190.31. 234 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 1/8/2015 12:23 | A | STB2 | 10.190.31. 234 | 0 | 0 |
| 1697 | 10408 | 7.07631E+11 | 10.180.31. 203 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 18:31 | A | STB1 | 10.180.31. 203 | 0 | 0 |
| 1698 | 10422 | 707630645AC1 | 10.180.30. 204 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/1/2014 19:38 | A | STB1 | 10.180.30. 204 | 0 | 0 |
| 1699 | | 707630645A43 | | | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB2 | 10.180.31. 202 | 0 | 0 |
| 1700 | 10204 | 7076306442F7 | 10.180.30. 203 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/1/2014 19:49 | A | STB1 | 10.180.30. 203 | 0 | 0 |
| 1701 | 10401 | 707630643F10 | 10.180.30. 221 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/2/2014 9:26 | A | STB1 | 10.180.30. 221 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702 | 10313 | 707630643CA9 | 10.180.30.202 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/2/2014 9:40 | A | STB1 | 10.180.30.202 | 0 | 0 |
| 1703 | 10309 | 707630643F3D | 10.180.30.201 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 11/5/2014 15:02 | A | STB1 | 10.180.30.201 | 0 | 0 |
| 1704 | 10323 | 707630643F0D | 10.180.31.198 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/2/2014 11:09 | A | STB1 | 10.180.31.198 | 0 | 0 |
| 1705 | 10400 | 7076306440A2 | 10.180.30.200 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/2/2014 11:09 | A | STB2 | 10.180.30.200 | 0 | 0 |
| 1706 | 10308 | 7076306441B0 | 10.180.30.198 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/2/2014 11:34 | A | STB1 | 10.180.30.198 | 0 | 0 |
| 1707 | 11244 | 7.07631E+67 | 10.190.31.228 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 11/4/2014 12:57 | A | STB1 | 10.190.31.228 | 0 | 0 |
| 1708 | 10420 | 70763064425B | 10.180.31.196 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | A | STB3 | 10.180.31.196 | 0 | 0 |
| 1709 | 10304 | 707630643F28 | 10.180.30.197 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/2/2014 11:53 | A | STB2 | 10.180.30.197 | 0 | 0 |
| 1710 | 10316 | 707630645A97 | 10.180.30.196 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/2/2014 11:56 | A | STB1 | 10.180.30.196 | 0 | 0 |
| 1711 | 10316 | 707630643DD2 | 10.180.31.195 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/2/2014 11:57 | A | STB2 | 10.180.31.194 | 0 | 0 |
| 1712 | 10300 | 707630645AA6 | 10.180.31.194 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/2/2014 12:26 | A | STB2 | 10.180.31.194 | 0 | 0 |
| 1713 | 11210 | 7.07631E+11 | 10.190.30.229 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 6/17/2015 11:29 | A | STB1 | 10.190.30.229 | 0 | 0 |
| 1714 | | 707630643B0B | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | 10.180.31.240 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1715 | 11103 | 707630645A55 | 10.190.30.225 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 7/22/2015 12:26 | A | STB1 | 10.190.30.225 | 0 | 0 |
| 1716 | | 707630643ABD | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | | I | STB1 | 10.190.30.224 | 0 | 0 |
| 1717 | 11106 | 7076306443A5 | 10.190.30.223 | 239.255.5.6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 8/11/2014 11:51 | A | STB2 | 10.190.30.223 | 0 | 0 |
| 1718 | 11229 | 707630643FD6 | 10.190.31.229 | 239.255.5.6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 7/10/2015 13:50 | A | STB1 | 10.190.31.229 | 0 | 0 |
| 1719 | | 7.07631E+11 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | | I | STB1 | 10.190.31.212 | 0 | 0 |
| 1720 | 11208 | 707630643AF6 | 10.190.30.230 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 6/16/2015 13:51 | A | STB3 | 10.190.30.230 | 0 | 0 |
| 1721 | 11213 | 707630643DFC | 10.190.31.226 | 239.255.5.6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 9/25/2014 14:28 | A | STB1 | 10.190.31.226 | 0 | 0 |
| 1722 | 11214 | 707630643C6A | 10.190.30.215 | 239.255.5.6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 8/2/2014 15:52 | A | STB1 | 10.190.30.215 | 0 | 0 |
| 1723 | 11215 | 707630643A96 | 10.190.31.220 | 239.255.5.6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 8/2/2014 15:53 | A | STB1 | 10.190.31.220 | 0 | 0 |
| 1724 | 10216 | 707630643FA3 | 10.180.31.167 | 239.255.5.6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 1/6/2015 16:40 | A | STB2 | 10.180.31.167 | 0 | 0 |
| 1725 | 11217 | 707630643F34 | 10.190.31.219 | 239.255.5.6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 8/2/2014 15:59 | A | STB1 | 10.190.31.219 | 0 | 0 |
| 1726 | 11352 | 7076306440B7 | 10.190.31.199 | 239.255.5.6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 8/2/2014 17:27 | A | STB1 | 10.190.31.199 | 0 | 0 |
| 1727 | 11347 | 707630643AC3 | 10.190.30.203 | 239.255.5.6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R Pace | 8/14/2014 18:19 | A | STB1 | 10.190.30.203 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1728 | 11355 | 707630643A78 | 10.190.30.183 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/3/2014 14:57 | A | STB1 | 10.190.30.183 | 0 | 0 |
| 1729 | 11323 | 707630643DBA | 10.190.31.215 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/3/2014 14:58 | A | STB1 | 10.190.31.215 | 0 | 0 |
| 1730 | 11323 | 707630643DED | 10.190.31.218 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/3/2014 14:58 | A | STB2 | 10.190.31.218 | 0 | 0 |
| 1731 | 11444 | 7.07631E+11 | 10.190.31.181 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 5/5/2015 13:28 | A | STB1 | 10.190.31.181 | 0 | 0 |
| 1732 | 11350 | 707630643A09 | 10.190.30.182 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/3/2014 15:10 | A | STB2 | 10.190.30.182 | 0 | 0 |
| 1733 | 11352 | 70763064391C | 10.190.31.198 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/3/2014 15:23 | A | STB2 | 10.190.31.198 | 0 | 0 |
| 1734 | 11348 | 707630643CAC | 10.190.30.200 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/3/2014 15:26 | A | STB1 | 10.190.30.200 | 0 | 0 |
| 1735 | 11348 | 707630643BCB | 10.190.30.204 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/3/2014 15:28 | A | STB2 | 10.190.30.204 | 0 | 0 |
| 1736 | 11310 | 7.07631E+11 | 10.190.30.213 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 11/5/2014 12:09 | A | STB2 | 10.190.30.213 | 0 | 0 |
| 1737 | 11401 | 707630643AF3 | 10.190.30.226 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 2/19/2015 10:32 | A | STB1 | 10.190.30.226 | 0 | 0 |
| 1738 | 11114 | 707630643B26 | 10.190.31.182 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 1/27/2015 17:01 | A | STB4 | 10.190.31.182 | 0 | 0 |
| 1739 | 11241 | 707630643EB3 | 10.190.30.189 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/4/2014 9:13 | A | STB1 | 10.190.30.189 | 0 | 0 |
| 1740 | 11205 | 707630643A72 | 10.190.31.200 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 7/31/2015 12:24 | A | STB1 | 10.190.31.200 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1741 | 11451 | 7.07631E+11 | 10.190.30.171 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.19.R | Pace | 8/4/2014 10:16 | A | STB1 | 10.190.30.171 | 0 | 0 |
| 1742 | 11452 | 70763064403F | 10.190.31.203 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/4/2014 10:26 | A | STB1 | 10.190.31.203 | 0 | 0 |
| 1743 | 1164 | 7076306442A0 | 10.190.30.246 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 7/17/2015 16:31 | A | STB4 | 10.190.30.246 | 0 | 0 |
| 1744 | 10205 | 7076306443F9 | 10.180.31.171 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | ############# | A | STB2 | 10.180.31.171 | 0 | 0 |
| 1745 | 11449 | 707630645AD6 | 10.190.31.209 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/4/2014 10:40 | A | STB1 | 10.190.31.209 | 0 | 0 |
| 1746 | 11449 | 707630643F67 | 10.190.30.210 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/4/2014 10:43 | A | STB2 | 10.190.30.210 | 0 | 0 |
| 1747 | 11223 | 7.07631E+11 | 10.190.30.209 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 4/23/2015 12:57 | A | STB1 | 10.190.30.209 | 0 | 0 |
| 1748 | 11248 | 7076306441F8 | 10.190.30.231 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/3/2015 12:35 | A | STB2 | 10.190.30.231 | 0 | 0 |
| 1749 | 11253 | 70763064343BB3 | 10.190.30.188 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/4/2014 11:13 | A | STB1 | 10.190.30.188 | 0 | 0 |
| 1750 | 11245 | 7.07631E+11 | 10.190.31.169 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 9/22/2014 17:52 | A | STB3 | 10.190.31.169 | 0 | 0 |
| 1751 | 11423 | 707630643DDE | 10.190.30.222 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/4/2014 11:37 | A | STB1 | 10.190.30.222 | 0 | 0 |
| 1752 | 11305 | 707630643F40 | 10.190.30.169 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/11/2014 17:56 | A | STB3 | 10.190.30.169 | 0 | 0 |
| 1753 | 11423 | 707630643CC7 | 10.190.31.217 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/4/2014 11:40 | A | STB2 | 10.190.31.217 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1754 | 11308 | 707630643B32 | 10.190.30. 170 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | ############## | A | STB3 | 10.190.30. 170 | 0 | 0 |
| 1755 | 11426 | 70763064598F | 10.190.31. 213 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/4/2014 11:54 | A | STB1 | 10.190.31. 213 | 0 | 0 |
| 1756 | | 707630643B02 | | | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | 10.190.31. 168 | 0 | 0 |
| 1757 | 11207 | 7076306442BB | 10.190.30. 167 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/4/2014 12:17 | A | STB1 | 10.190.30. 167 | 0 | 0 |
| 1758 | 11431 | 707630643F31 | 10.190.30. 168 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/4/2014 12:44 | A | STB1 | 10.190.30. 168 | 0 | 0 |
| 1759 | 10309 | 707630643FBB | 10.180.30. 174 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 11/6/2014 12:04 | A | STB2 | 10.180.30. 174 | 0 | 0 |
| 1760 | 11140 | 707630643C10 | 10.190.31. 165 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 1/5/2015 17:48 | A | STB1 | 10.190.31. 165 | 0 | 0 |
| 1761 | 11144 | 707630645AA9 | 10.190.31. 166 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/4/2014 12:57 | A | STB1 | 10.190.31. 166 | 0 | 0 |
| 1762 | 11257 | 70763064394C | 10.190.30. 190 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/4/2014 13:04 | A | STB1 | 10.190.30. 190 | 0 | 0 |
| 1763 | 11413 | 707630643F13 | 10.190.30. 173 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/4/2014 13:05 | A | STB1 | 10.190.30. 173 | 0 | 0 |
| 1764 | 11001 | 707630643B3B | 10.190.31. 164 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 2/3/2015 12:46 | A | STB2 | 10.190.31. 164 | 0 | 0 |
| 1765 | | 707630643F2E | | | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | | I | STB1 | 10.190.31. 227 | 0 | 0 |
| 1766 | 11314 | 707630643ADE | 10.190.30. 165 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/3/2015 14:03 | A | STB3 | 10.190.30. 165 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1767 | 11316 | 7076306439F4 | 10.190.30.164 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 4/10/2015 14:52 | A | STB3 | 10.190.30.164 | 0 | 0 |
| 1768 | | 707630644FC6 | | | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | I | STB3 | 10.190.31.172 | 0 | 0 |
| 1769 | 11425 | 707630645A88 | 10.190.31.162 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/4/2014 13:48 | A | STB1 | 10.190.31.162 | 0 | 0 |
| 1770 | 11330 | 707630643B8A1 | 10.190.30.177 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 6/4/2015 13:25 | A | STB4 | 10.190.30.177 | 0 | 0 |
| 1771 | 11409 | 707630643F3A | 10.190.31.197 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/4/2014 14:01 | A | STB1 | 10.190.31.197 | 0 | 0 |
| 1772 | 11306 | 707630643B56 | 10.190.30.163 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 4/28/2015 15:37 | A | STB2 | 10.190.30.163 | 0 | 0 |
| 1773 | | 7.07631E+11 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB3 | 10.180.30.182 | 0 | 0 |
| 1774 | 11425 | 707630643C49 | 10.190.31.161 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.19.R | Pace | 8/4/2014 14:27 | A | STB2 | 10.190.31.161 | 0 | 0 |
| 1775 | 11431 | 707630643B77 | 10.190.30.162 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/4/2014 14:59 | A | STB2 | 10.190.30.162 | 0 | 0 |
| 1776 | 11331 | 707630643A48 | 10.190.30.249 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 3/17/2015 19:09 | A | STB1 | 10.190.30.249 | 0 | 0 |
| 1777 | 11244 | 707630643BBF | 10.190.31.160 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 3/19/2015 17:11 | A | STB2 | 10.190.31.160 | 0 | 0 |
| 1778 | 11213 | 70763064408D | 10.190.30.227 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/4/2014 15:31 | A | STB2 | 10.190.30.227 | 0 | 0 |
| 1779 | | 7076306443F3 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | 10.190.31.159 | 0 | 0 |
| 1780 | 11117 | 707630643B4A | 10.190.30.161 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 4/29/2015 17:26 | A | STB1 | 10.190.30.161 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1781 | 11239 | 707630645AB5 | 10.190.30.160 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 5/3/2015 12:49 | A | | STB2 | 10.190.30.160 | 0 | 0 |
| 1782 | 11151 | 7.07631E+11 | 10.190.30.206 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 3/2/2015 10:21 | A | | STB1 | 10.190.30.206 | 0 | 0 |
| 1783 | 11247 | 707630643FD9 | 10.190.31.158 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/22/2014 16:41 | A | | STB1 | 10.190.31.158 | 0 | 0 |
| 1784 | 11215 | 7.07631E+25 | 10.190.31.173 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/4/2014 17:17 | A | | STB2 | 10.190.31.173 | 0 | 0 |
| 1785 | | 707630643A54 | | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | I | | STB2 | 10.190.30.181 | 0 | 0 |
| 1786 | 11108 | 7.07631E+14 | 10.190.30.216 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 1/5/2015 17:05 | A | | STB2 | 10.190.30.216 | 0 | 0 |
| 1787 | 11339 | 7.07631E+52 | 10.190.31.177 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 4/2/2015 11:11 | A | | | 10.190.31.177 | 0 | 0 |
| 1788 | 11203 | 707630643EBF | 10.190.30.156 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/5/2014 11:17 | A | | STB1 | 10.190.30.156 | 0 | 0 |
| 1789 | 11410 | 7.07631E+11 | 10.190.30.174 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/5/2014 11:44 | A | | STB1 | 10.190.30.174 | 0 | 0 |
| 1790 | 11319 | 7076306441BF | 10.190.30.176 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/5/2014 12:58 | A | | STB1 | 10.190.30.176 | 0 | 0 |
| 1791 | 11316 | 7.07631E+11 | 10.190.30.175 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 2/3/2015 12:30 | A | | STB1 | 10.190.30.175 | 0 | 0 |
| 1792 | 11405 | 7076306439BE | 10.190.30.158 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/5/2014 14:40 | A | | STB1 | 10.190.30.158 | 0 | 0 |
| 1793 | 11401 | 707630643A63 | 10.190.30.179 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/3/2015 22:52 | A | | STB2 | 10.190.30.179 | 0 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 11406 | 7.07631E+11 | 10.190.31.176 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/3/2015 9:14 | A | STB1 | 10.190.31.176 | 0 | 0 |
| 1795 | 11311 | 7076306439C1 | 10.190.31.175 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/5/2014 15:03 | A | STB1 | 10.190.31.175 | 0 | 0 |
| 1796 | 11403 | 7.07631E+11 | 10.190.31.147 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/5/2014 16:53 | A | STB1 | 10.190.31.147 | 0 | 0 |
| 1797 | 10321 | 70763064389B | 10.180.30.194 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/5/2014 17:15 | A | STB1 | 10.180.30.194 | 0 | 0 |
| 1798 | 10321 | 7.07631E+11 | 10.180.31.193 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/5/2014 17:17 | A | STB2 | 10.180.31.193 | 0 | 0 |
| 1799 | 11308 | 70763064350E | 10.190.31.156 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.33s-5x-vmx | 5.4.2.23.R | Pace | 8/5/2014 17:37 | A | STB1 | 10.190.31.156 | 0 | 0 |
| 1800 | 11149 | 7.07631E+11 | 10.190.30.148 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/5/2014 17:57 | A | STB1 | 10.190.30.148 | 0 | 0 |
| 1801 | 10108 | 7.07631E+11 | 10.180.31.192 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/5/2014 18:08 | A | STB1 | 10.180.31.192 | 0 | 0 |
| 1802 | 11228 | 707630645A64 | 10.190.31.178 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 6/25/2015 19:23 | A | STB1 | 10.190.30.148 | 0 | 0 |
| 1803 | 11343 | 70763064430C | 10.190.31.208 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/5/2014 18:36 | A | STB1 | 10.190.31.208 | 0 | 0 |
| 1804 | 10409 | 7076306459B9 | 10.180.31.205 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/5/2014 18:39 | A | STB2 | 10.180.31.205 | 0 | 0 |
| 1805 | | 707630643C70 | | Linux 2.6.22.19-39-sigma | | | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | 10.190.30.147 | 0 | 0 |
| 1806 | 11328 | 7076306459BC | 10.190.30.146 | 239.255.5.6 - NuBlu5.4 | English | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 9/15/2014 14:34 | A | STB1 | 10.190.30.146 | 0 | 0 |

| | | | | 239.255.5. | Linux | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807 | 11218 | 707630643F9D | 10.190.30.212 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 7/30/2015 11:49 | A | STB1 | 10.190.30.212 | 0 | 0 |
| 1808 | 11115 | 70763064419B | 10.190.31.144 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/11/2014 13:25 | A | STB3 | 10.190.31.144 | 0 | 0 |
| 1809 | 11255 | 7.07631E+11 | 10.190.30.191 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/6/2014 9:26 | A | STB1 | 10.190.30.191 | 0 | 0 |
| 1810 | 11249 | 707630643BE9 | 10.190.30.198 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/6/2014 9:27 | A | STB1 | 10.190.30.198 | 0 | 0 |
| 1811 | 11343 | 707630643C79 | 10.190.31.210 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/6/2014 10:36 | A | STB2 | 10.190.31.210 | 0 | 0 |
| 1812 | 11001 | 7.07631E+11 | 10.190.31.187 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 5/3/2015 7:52 | A | STB6 | 10.190.31.187 | 0 | 0 |
| 1813 | 11001 | 707630643AD5 | 10.190.31.183 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 6/24/2015 6:48 | A | STB5 | 10.190.31.183 | 0 | 0 |
| 1814 | 11317 | 707630643D00 | 10.190.30.178 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/6/2014 11:10 | A | STB1 | 10.190.30.178 | 0 | 0 |
| 1815 | 11250 | 707630643A36 | 10.190.30.187 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/6/2014 13:34 | A | STB1 | 10.190.30.187 | 0 | 0 |
| 1816 | 11247 | 707630643B38 | 10.190.31.184 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/22/2014 16:41 | A | STB2 | 10.190.31.184 | 0 | 0 |
| 1817 | 11250 | 7.07631E+11 | 10.190.31.142 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/6/2014 14:03 | A | STB2 | 10.190.31.142 | 0 | 0 |
| 1818 | 11157 | 7.07631E+11 | 10.190.30.142 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/6/2014 15:58 | A | STB2 | 10.190.30.142 | 0 | 0 |
| 1819 | 11150 | 70763064432D | 10.190.30.141 | 6 - English - NuBlu5.4 | 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/6/2014 16:37 | A | STB1 | 10.190.30.141 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1820 | | 7.07631E+11 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB3 | 10.190.31.139 | 0 | 0 |
| 1821 | 11453 | 7.07631E+11 | 10.190.31.201 | 6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/6/2014 17:41 | A | STB1 | 10.190.31.201 | 0 | 0 |
| 1822 | | 707630643FB2 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | | 65535 | 65535 |
| 1823 | 11227 | 707630643F8B | 10.190.31.136 | 6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 2/26/2015 10:58 | A | STB1 | 10.190.31.136 | 0 | 0 |
| 1824 | 11311 | 707630643CA0 | 10.190.31.135 | 6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/6/2014 20:51 | A | STB2 | 10.190.31.135 | 0 | 0 |
| 1826 | 11410 | 707630643ABA | 10.190.30.134 | 6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/7/2014 11:41 | A | STB2 | 10.190.30.134 | 0 | 0 |
| 1827 | 11142 | 707630645A70 | 10.190.30.139 | 6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 4/19/2015 16:22 | A | STB3 | 10.190.30.139 | 0 | 0 |
| 1828 | 11219 | 70763064422E | 10.190.30.208 | 6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/7/2014 15:33 | A | STB1 | 10.190.30.208 | 0 | 0 |
| 1829 | 11140 | 70763064394F | 10.190.30.136 | 6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/7/2014 15:35 | A | STB2 | 10.190.30.136 | 0 | 0 |
| 1830 | 11340 | 707630643AA5 | 10.190.30.220 | 6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/7/2014 16:22 | A | STB1 | 10.190.30.220 | 0 | 0 |
| 1831 | 11426 | 707630645A4C | 10.190.31.131 | 6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/7/2014 16:36 | A | STB2 | 10.190.31.131 | 0 | 0 |
| 1832 | 11345 | 7076306443DB | 10.190.30.151 | 6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | A | STB2 | 10.190.30.151 | 0 | 0 |
| 1833 | 10116 | 70763064425E | 10.180.30.167 | 6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 7/20/2015 16:12 | A | STB4 | 10.180.30.167 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1834 | 1 | 70763064400F | 10.162.78.255 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 3/27/2015 15:03 | A | STB7 | 10.162.78.255 | 0 | 0 |
| 1835 | 10207 | 70763064431B | 10.180.30.193 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/7/2014 17:57 | A | STB1 | 10.180.30.193 | 0 | 0 |
| 1836 | 11248 | 7.07631E+11 | 10.190.30.131 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 6/4/2015 11:05 | A | STB3 | 10.190.30.131 | 0 | 0 |
| 1837 | 11208 | 707630643B14 | 10.190.31.132 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 3/11/2015 16:50 | A | STB1 | 10.190.31.132 | 0 | 0 |
| 1838 | 11330 | 707630643BB9 | 10.190.30.180 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/7/2014 18:44 | A | STB2 | 10.190.30.180 | 0 | 0 |
| 1839 | 11305 | 707630645A76 | 10.190.31.129 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/7/2014 18:53 | A | STB1 | 10.190.31.129 | 0 | 0 |
| 1840 | 11135 | 707630645A7F | 10.190.31.191 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/7/2014 19:16 | A | STB1 | 10.190.31.191 | 0 | 0 |
| 1841 | 10101 | 707630645A67 | 10.180.31.191 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | ############# | A | STB2 | 10.180.31.191 | 0 | 0 |
| 1842 | 11999 | 7076306442 7F | 10.190.31.146 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/7/2014 19:29 | A | STB1 | 10.190.31.146 | 0 | 0 |
| 1843 | | 707630643AFF | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB2 | 10.190.30.130 | 0 | 0 |
| 1844 | 11343 | 707630643ED1 | 10.190.31.191 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 10/27/2014 9:52 | A | STB4 | 10.190.31.128 | 0 | 0 |
| 1845 | 11203 | 7.07631E+11 | 10.190.30.129 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/8/2014 10:18 | A | STB2 | 10.190.30.129 | 0 | 0 |
| 1846 | 11131 | 707630645 99E | 10.190.31.130 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/8/2014 10:45 | A | STB1 | 10.190.31.130 | 0 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1847 | 11999 | 7076306439FD | 10.190.31.127 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/8/2014 12:04 | A | STB3 | 10.190.31.127 | 0 | 0 |
| 1848 | 11109 | 7.07631E+11 | 10.190.30.133 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 5/4/2015 15:06 | A | STB2 | 10.190.30.133 | 0 | 0 |
| 1849 | 11344 | 707630643C91 | 10.190.31.179 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/8/2014 12:52 | A | STB1 | 10.190.31.179 | 0 | 0 |
| 1850 | 11230 | 707630643B6E | 10.190.30.128 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/8/2014 13:08 | A | STB1 | 10.190.30.128 | 0 | 0 |
| 1851 | 11233 | 707630645A4F | 10.190.31.223 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/8/2014 13:44 | A | STB1 | 10.190.31.223 | 0 | 0 |
| 1853 | 11999 | 707630643C1F | 10.190.30.127 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/8/2014 14:37 | A | STB4 | 10.190.30.127 | 0 | 0 |
| 1854 | 11313 | 7076306441FB | 10.190.30.150 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 2/10/2015 15:19 | A | STB2 | 10.190.30.150 | 0 | 0 |
| 1855 | 11999 | 707630645AB2 | 10.190.31.143 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/8/2014 15:43 | A | STB5 | 10.190.31.143 | 0 | 0 |
| 1856 | 11307 | 7.07631E+11 | 10.190.30.245 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/8/2014 15:58 | A | STB1 | 10.190.30.245 | 0 | 0 |
| 1857 | 11314 | 7.07631E+11 | 10.190.31.125 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/3/2015 13:34 | A | STB1 | 10.190.31.125 | 0 | 0 |
| 1858 | 11357 | 7076306442C4 | 10.190.31.174 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 11/3/2014 19:15 | A | STB1 | 10.190.31.174 | 0 | 0 |
| 1859 | 11315 | 7.07631E+11 | 10.190.31.124 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/8/2014 16:43 | A | STB1 | 10.190.31.124 | 0 | 0 |
| 1860 | 11240 | 707630643FA9 | 10.190.30.124 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 4/23/2015 16:02 | A | STB2 | 10.190.30.124 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1861 | 11064 | 70763064589C | 10.190.31.134 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 7/31/2015 14:26 | A | STB1 | 10.190.31.134 | 0 | 0 |
| 1862 | 11329 | 7076306443C3 | 10.190.31.238 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/8/2014 17:59 | A | STB1 | 10.190.31.238 | 0 | 0 |
| 1863 | 10308 | 707630643CCD | 10.180.31.197 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/8/2014 21:06 | A | STB2 | 10.180.31.197 | 0 | 0 |
| 1864 | 10219 | 7076306441A1 | 10.180.31.190 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/8/2014 21:32 | A | STB2 | 10.180.31.190 | 0 | 0 |
| 1865 | 10318 | 707630643D54 | 10.180.30.192 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/8/2014 22:16 | A | STB1 | 10.180.30.192 | 0 | 0 |
| 1866 | 11995 | 707630643EA7 | 10.190.30.123 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/9/2014 10:44 | A | STB1 | 10.190.30.123 | 0 | 0 |
| 1867 | 11303 | 70763064545A94 | 10.190.30.217 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/9/2014 11:24 | A | STB1 | 10.190.30.217 | 0 | 0 |
| 1868 | 10309 | 70763064406C | 10.180.30.179 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 1/13/2015 14:39 | A | STB3 | 10.180.30.179 | 0 | 0 |
| 1869 | 11149 | 707630645ACA | 10.190.31.121 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/9/2014 13:01 | A | STB2 | 10.190.31.121 | 0 | 0 |
| 1870 | 11440 | 707630643BD7 | 10.190.31.151 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 7/27/2015 15:08 | A | STB2 | 10.190.31.151 | 0 | 0 |
| 1871 | 11442 | 7.07631E+11 | 10.190.30.122 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 5/22/2015 15:29 | A | STB1 | 10.190.30.122 | 0 | 0 |
| 1872 | 11245 | 707630643C88 | 10.190.31.195 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/9/2014 18:56 | A | STB1 | 10.190.31.195 | 0 | 0 |
| 1873 | 11303 | 7076306443FC | 10.190.30.121 | 239.255.5.6 - NuBlu5.4 | Linux - English 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/9/2014 19:16 | A | STB2 | 10.180.31.189 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1874 | 11217 | 70763064397F | 10.190.31.126 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/10/2014 19:41 | A | STB2 | 10.190.31.126 | 0 | 0 |
| 1875 | 11125 | 7.07631E+11 | 10.190.31.196 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 7/30/2015 13:53 | A | STB1 | 10.190.31.196 | 0 | 0 |
| 1876 | 11101 | 707630643C64 | 10.190.31.247 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/11/2014 11:38 | A | STB1 | 10.190.31.247 | 0 | 0 |
| 1878 | 10123 | 707630643B68 | 10.180.31.189 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/11/2014 12:44 | A | STB1 | 10.180.31.189 | 0 | 0 |
| 1879 | 11145 | 707630643A3C | 10.190.30.192 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/11/2014 14:48 | A | STB2 | 10.190.30.192 | 0 | 0 |
| 1880 | | 707630645AA3 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB3 | 10.190.30.143 | 0 | 0 |
| 1881 | 11133 | 7.07631E+11 | 10.190.30.119 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/11/2014 15:15 | A | STB1 | 10.190.30.119 | 0 | 0 |
| 1882 | 11403 | 707630643A6C | 10.190.31.122 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/11/2014 16:01 | A | STB2 | 10.190.31.122 | 0 | 0 |
| 1883 | 11305 | 707630643C9A | 10.190.30.125 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/11/2014 17:29 | A | STB2 | 10.190.30.125 | 0 | 0 |
| 1884 | 11439 | 7.07631E+11 | 10.190.30.218 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/11/2014 17:42 | A | STB1 | 10.190.30.218 | 0 | 0 |
| 1885 | | 707630645AA0 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB2 | 10.190.31.117 | 0 | 0 |
| 1886 | 11439 | 707630643B2F | 10.190.30.118 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/11/2014 17:54 | A | STB2 | 10.190.30.118 | 0 | 0 |
| 1887 | 11145 | 707630643B41 | 10.190.30.251 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 3/16/2015 13:24 | A | STB4 | 10.190.30.251 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1888 | 11318 | 7.07631E+11 | 10.190.31.116 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/12/2014 13:23 | A | STB1 | 10.190.31.116 | 0 | 0 |
| 1890 | 11248 | 707630643FDF | 10.190.30.115 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 1/26/2015 15:50 | A | STB1 | 10.190.30.115 | 0 | 0 |
| 1891 | 11448 | 707630645A79 | 10.190.31.113 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/12/2014 16:39 | A | STB1 | 10.190.31.113 | 0 | 0 |
| 1892 | 11448 | 7.07631E+11 | 10.190.30.114 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/12/2014 16:40 | A | STB2 | 10.190.30.114 | 0 | 0 |
| 1893 | 11231 | 7.07631E+11 | 10.190.30.145 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/12/2014 18:21 | A | STB1 | 10.190.30.145 | 0 | 0 |
| 1894 | 11313 | 7.07631E+11 | 10.190.31.112 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 5/11/2015 14:11 | A | STB1 | 10.190.31.112 | 0 | 0 |
| 1895 | | 7.07631E+11 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | 10.190.30.113 | 0 | 0 |
| 1896 | 11235 | 70763064430F | 10.190.31.190 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/13/2014 10:35 | A | STB2 | 10.190.31.190 | 0 | 0 |
| 1898 | 11353 | 7076306459D1 | 10.190.31.111 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/13/2014 13:58 | A | STB1 | 10.190.31.111 | 0 | 0 |
| 1899 | | 707630644C12 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB2 | 10.190.30.112 | 0 | 0 |
| 1900 | 10001 | 7.07631E+11 | 10.180.31.188 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | | A | STB3 | 10.180.31.188 | 0 | 0 |
| 1901 | 11135 | 707630644EDF | 10.190.31.110 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/23/2014 13:29 | A | STB2 | 10.190.31.110 | 0 | 0 |
| 1903 | 11450 | 7.07631E+11 | 10.190.31.109 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/14/2014 15:08 | A | STB2 | 10.190.31.109 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1904 | 11416 | 7.07631E+11 | 10.190.30.157 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/14/2014 15:28 | A | STB1 | 10.190.30.157 | 0 | 0 |
| 1905 | 11433 | 7.07631E+11 | 10.190.30.110 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/14/2014 16:16 | A | STB2 | 10.190.30.110 | 0 | 0 |
| 1906 | | 7076306440CC | | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | I | STB1 | 10.190.31.108 | 0 | 0 |
| 1907 | | 707630644D4D | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB3 | 10.190.30.109 | 0 | 0 |
| 1908 | 11206 | 70763064402A | 10.190.31.119 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 7/17/2015 16:57 | A | STB3 | 10.190.31.119 | 0 | 0 |
| 1909 | 11310 | 7076306438BF | 10.190.30.108 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | A | STB1 | 10.190.30.108 | 0 | 0 |
| 1912 | 11235 | 7.07631E+11 | 10.190.30.107 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/15/2014 17:23 | A | STB3 | 10.190.30.107 | 0 | 0 |
| 1913 | | 707630645AD3 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | 10.190.31.118 | 0 | 0 |
| 1914 | 11125 | 707630643DE4 | 10.190.30.116 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 7/28/2015 20:21 | A | STB2 | 10.190.30.116 | 0 | 0 |
| 1915 | 11339 | 707630643D30 | 10.190.30.106 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 4/13/2015 15:26 | A | STB2 | 10.190.30.106 | 0 | 0 |
| 1916 | 11451 | 70763064428E | 10.190.31.204 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/16/2014 11:07 | A | STB2 | 10.190.31.204 | 0 | 0 |
| 1917 | | 70763064441A | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB3 | 10.190.31.141 | 0 | 0 |
| 1918 | 11442 | 7.07631E+11 | 10.190.30.105 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 10/3/2014 18:47 | A | STB2 | 10.190.30.105 | 0 | 0 |
| 1919 | 11409 | 707630643D87 | 10.190.31.102 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/16/2014 13:36 | A | STB2 | 10.190.31.102 | 0 | 0 |

| | | | | 239.255.5. | Linux | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1920 | 11211 | 7.07631E+12 | 10.190.30. 103 | 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/16/2014 14:03 | A | STB3 | 10.190.30. 103 | 0 | 0 |
| 1921 | | 7.07631E+11 | | | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB3 | 10.190.31. 101 | 0 | 0 |
| 1922 | 10207 | 7.07631E+58 | 10.180.30. 164 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 6/15/2015 13:24 | A | STB3 | 10.180.30. 164 | 0 | 0 |
| 1924 | 11253 | 707630643D7B | 10.190.31. 99 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/16/2014 15:10 | A | STB2 | 10.190.31. 99 | 0 | 0 |
| 1925 | 11318 | 70763064421C | 10.190.30. 117 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/16/2014 15:26 | A | STB2 | 10.190.30. 117 | 0 | 0 |
| 1926 | 11314 | 7.07631E+11 | 10.190.30. 100 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/3/2015 13:25 | A | STB2 | 10.190.30. 100 | 0 | 0 |
| 1927 | 11225 | 707630643EB6 | 10.190.31. 194 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 4/2/2015 10:14 | A | STB3 | 10.190.31. 194 | 0 | 0 |
| 1928 | 11330 | 7.07631E+11 | 10.190.31. 98 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/16/2014 16:27 | A | STB3 | 10.190.31. 98 | 0 | 0 |
| 1929 | | 707630643F22 | | | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | 10.190.30. 221 | 0 | 0 |
| 1930 | 11345 | 707630644416B | 10.190.31. 145 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/16/2014 16:51 | A | STB1 | 10.190.31. 145 | 0 | 0 |
| 1931 | 11347 | 7.07631E+11 | 10.190.30. 99 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/16/2014 17:17 | A | STB2 | 10.190.31. 145 | 0 | 0 |
| 1932 | 110118 | 70763064437B | 10.190.30. 98 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 1/9/2015 18:01 | A | STB3 | 10.190.30. 98 | 0 | 0 |
| 1933 | 11111 | 707630643E9B | 10.190.31. 104 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/18/2014 10:29 | A | STB2 | 10.190.31. 104 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1934 | 11355 | 7076306438C2 | 10.190.30.97 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/18/2014 10:55 | A | STB2 | 10.190.30.97 | 0 | 0 |
| 1936 | 11419 | 707630643A33 | 10.190.30.96 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/18/2014 13:09 | A | STB1 | 10.190.30.96 | 0 | 0 |
| 1937 | 11242 | 707630643BA7 | 10.190.31.94 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/18/2014 14:31 | A | STB1 | 10.190.31.94 | 0 | 0 |
| 1939 | 11242 | 7076306442DC | 10.190.30.95 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/18/2014 14:57 | A | STB2 | 10.190.30.95 | 0 | 0 |
| 1942 | 10116 | 707630645A82 | 10.180.31.200 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 7/23/2015 11:37 | A | STB2 | 10.180.31.200 | 0 | 0 |
| 1943 | 10001 | 7.07631E+11 | 10.180.31.187 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | ############## | A | STB2 | 10.180.31.187 | 0 | 0 |
| 1944 | 10408 | 707630643F64 | 10.180.30.188 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/18/2014 18:36 | A | | 10.180.30.188 | 0 | 0 |
| 1945 | 11308 | 7.07631E+11 | 10.190.30.104 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/18/2014 21:13 | A | STB2 | 10.190.30.104 | 0 | 0 |
| 1947 | 11223 | 7076306438C5 | 10.190.31.100 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 5/12/2015 17:07 | A | STB2 | | 65535 | 65535 |
| 1948 | 10312 | 7076306441C8 | 10.180.31.186 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/19/2014 11:29 | A | STB3 | 10.180.31.186 | 0 | 0 |
| 1949 | 11230 | 707630643CBE | 10.190.31.93 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/19/2014 12:11 | A | STB2 | 10.190.31.93 | 0 | 0 |
| 1950 | 10418 | 707630643A87 | 10.180.30.187 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/19/2014 12:24 | A | STB2 | 10.180.30.187 | 0 | 0 |
| 1952 | 11142 | 707630643BAA | 10.190.30.94 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/19/2014 14:14 | A | STB2 | 10.190.30.94 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1953 | 11131 | 707630643E9E | 10.190.31.92 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/19/2014 15:14 | A | STB2 | 10.190.31.92 | 0 | 0 |
| 1954 | 11311 | 707630643A30 | 10.190.31.95 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/19/2014 15:20 | A | STB3 | 10.190.31.95 | 0 | 0 |
| 1955 | 10204 | 707630643F1C | 10.180.31.201 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/19/2014 15:35 | A | STB2 | 10.180.31.201 | 0 | 0 |
| 1956 | 11413 | 707630643CDF | 10.190.30.93 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/19/2014 15:40 | A | STB2 | 10.190.30.93 | 0 | 0 |
| 1957 | 11452 | 7076306442AF | 10.190.31.91 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/19/2014 17:40 | A | STB2 | 10.190.31.91 | 0 | 0 |
| 1958 | 1164 | 707630643C46 | 10.190.30.92 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 7/17/2015 16:30 | A | STB3 | 10.190.30.92 | 0 | 0 |
| 1959 | 11147 | 7076306440BD | 10.190.31.90 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 5/26/2015 17:13 | A | STB2 | 10.190.31.90 | 0 | 0 |
| 1960 | 11440 | 707630643CEB | 10.190.30.91 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | ############# | A | STB3 | 10.190.30.91 | 0 | 0 |
| 1961 | 11353 | 707630643D81 | 10.190.31.89 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/20/2014 12:56 | A | STB2 | 10.190.31.89 | 0 | 0 |
| 1962 | 11335 | 707630643BB0 | 10.190.30.90 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 8/20/2014 15:16 | A | STB2 | 10.190.30.90 | 0 | 0 |
| 1963 | 11242 | 7.07631E+11 | 10.190.31.88 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/20/2014 16:12 | A | STB3 | 10.190.31.88 | 0 | 0 |
| 1964 | 11315 | 7076306438D1 | 10.190.31.103 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 12/3/2014 11:53 | A | | 10.190.31.103 | 0 | 0 |
| 1969 | 10001 | 707630643DA5 | 10.180.31.185 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | A | STB1 | 10.180.31.185 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1974 | 10108 | 707630643EE9 | 10.180.31. 174 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 3/2/2015 16:52 | A | | 10.180.31. 174 | 0 | 0 |
| 2007 | 11453 | 7.07631E+11 | 10.190.31. 86 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/22/2014 10:05 | A | STB2 | 10.190.31. 86 | 0 | 0 |
| 2014 | 11233 | 7.07631E+11 | 10.190.30. 87 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/22/2014 11:13 | A | STB2 | 10.190.30. 87 | 0 | 0 |
| 2018 | 11206 | 707630643D7E | 10.190.31. 85 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 6/11/2015 17:02 | A | STB1 | 10.190.31. 85 | 0 | 0 |
| 2019 | 10217 | 707630643F6D | 10.180.30. 186 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/22/2014 15:59 | A | STB1 | 10.180.30. 186 | 0 | 0 |
| 2020 | 10208 | 707630643EB9 | 10.180.31. 184 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 6/22/2015 13:15 | A | STB1 | 10.180.31. 184 | 0 | 0 |
| 2021 | 11309 | 7.07631E+11 | 10.190.30. 86 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 3/17/2015 15:37 | A | STB2 | 10.190.30. 86 | 0 | 0 |
| 2022 | 11001 | 7076306443EA | 10.190.31. 87 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 4/13/2015 20:01 | A | STB1 | 10.190.31. 87 | 0 | 0 |
| 2041 | | 7076306442A6 | | | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB3 | 10.190.31. 84 | 0 | 0 |
| 2042 | 11319 | 707630643A66 | 10.190.31. 83 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | ############# | A | STB3 | 10.190.31. 83 | 0 | 0 |
| 2043 | 11115 | 7.07631E+11 | 10.190.30. 84 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 8/26/2014 11:40 | A | STB4 | 10.190.30. 84 | 0 | 0 |
| 2044 | 11341 | 707630643C28 | 10.190.31. 82 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 6/24/2015 21:34 | A | STB4 | 10.190.31. 82 | 0 | 0 |
| 2045 | 11130 | 707630643E2F | 10.190.30. 83 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 8/26/2014 14:01 | A | STB2 | 10.190.30. 83 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2046 | | 707630643C19 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | | I | STB2 | 10.190.31. 81 | 0 | 0 |
| 2047 | 11116 | 70763064388F | 10.190.30. 82 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | ############## | A | STB3 | 10.190.30. 82 | 0 | 0 |
| 2048 | 10109 | 707630643A6F | 10.180.31. 183 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R Pace | 8/26/2014 19:02 | A | STB2 | 10.180.31. 183 | 0 | 0 |
| 2053 | 11317 | 7076306443F6 | 10.190.31. 80 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 8/27/2014 13:49 | A | STB2 | 10.190.31. 80 | 0 | 0 |
| 2064 | 11127 | 7.07631E+46 | 10.190.30. 81 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R Pace | ############## | A | | 10.190.30. 81 | 0 | 0 |
| 2068 | | 7.07631E+11 | | | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R Pace | | I | STB2 | 10.180.31. 182 | 0 | 0 |
| 2070 | 11250 | 7.07631E+18 | 10.190.31. 79 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R Pace | 8/28/2014 14:27 | A | STB3 | 10.190.31. 79 | 0 | 0 |
| 2080 | 11148 | 707630643FB8 | 10.190.30. 80 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 8/29/2014 14:03 | A | STB2 | 10.190.30. 80 | 0 | 0 |
| 2101 | 11413 | 707630643D3C | 10.180.30. 183 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R Pace | 9/2/2014 11:09 | A | STB3 | 10.180.30. 183 | 0 | 0 |
| 2102 | 11307 | 7.07631E+11 | 10.190.30. 219 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 9/2/2014 14:52 | A | STB2 | 10.190.30. 219 | 0 | 0 |
| 2104 | 11405 | 707630643F70 | 10.190.30. 88 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | 9/2/2014 17:37 | A | STB2 | 10.190.30. 88 | 0 | 0 |
| 2107 | | 7.07631E+11 | | | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R Pace | | I | STB1 | 10.190.30. 79 | 0 | 0 |
| 2109 | 10307 | 70763064424C | 10.180.31. 180 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R Pace | 6/9/2015 14:40 | A | STB1 | 10.180.31. 180 | 0 | 0 |
| 2110 | 11209 | 707630643D6F | 10.190.30. 78 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R Pace | 12/8/2014 13:27 | A | STB2 | 10.190.30. 78 | 0 | 0 |

| | | | | | Linux | | | | | | | | | |
|------|-------|-------------|-----------------|----------------------------------|------------------------------|--------------------------|-------------|------|------------------|---|------|-----------------|---|---|
| 2113 | 10304 | 7.07631E+11 | 10.180.31. 179  | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.39s- 5x-vmx        | 5.4.2.23.R  | Pace | 9/4/2014 14:49   | A | STB3 | 10.180.31. 179  | 0 | 0 |
| 2114 | 11211 | 707630643C58| 10.190.31. 76   | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.39s- 5x-vmx        | 5.4.2.23.R  | Pace | 9/4/2014 17:45   | A | STB2 | 10.190.31. 76   | 0 | 0 |
| 2116 | 11439 | 7.07631E+11 | 10.190.30. 77   | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.39s- 5x-vmx        | 5.4.2.23.R  | Pace | 9/5/2014 12:40   | A | STB3 | 10.190.30. 77   | 0 | 0 |
| 2120 | 11309 | 707630643FD3| 10.190.31. 75   | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.39s- 5x-vmx        | 5.4.2.23.R  | Pace | 6/12/2015 14:57  | A | STB3 | 10.190.31. 75   | 0 | 0 |
| 2121 | 11447 | 7.07631E+11 | 10.190.30. 76   | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.39s- 5x-vmx        | 5.4.2.23.R  | Pace | 9/5/2014 18:55   | A | STB2 | 10.190.30. 76   | 0 | 0 |
| 2141 | 10319 | 707630643FC4| 10.180.30. 180  | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.39s- 5x-vmx        | 5.4.2.23.R  | Pace | 9/9/2014 11:05   | A | STB2 | 10.180.30. 180  | 0 | 0 |
| 2144 | 10405 | 707630643CE2| 10.180.31. 212  | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.39s- 5x-vmx        | 5.4.2.23.R  | Pace | 9/9/2014 12:13   | A | STB2 | 10.180.31. 212  | 0 | 0 |
| 2147 | 1     | 7.07631E+11 | 10.120.1.2 49   | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.19dv 9-5x-all      | 5.4.2.19.R  | Pace | 2/3/2015 9:40    | A | STB3 | 10.120.1.2 49   | 0 | 0 |
| 2150 | 11148 | 7076306442F4| 10.190.30. 74   | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.19dv 9-5x-all      | 5.4.2.19.R  | Pace | 9/10/2014 14:43  | A | STB3 | 10.190.30. 74   | 0 | 0 |
| 2153 | 11313 | 7076306439D3| 10.190.30. 85   | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.19dv 9-5x-all      | 5.4.2.19.R  | Pace | 12/5/2014 14:33  | A | STB3 | 10.190.30. 85   | 0 | 0 |
| 2156 | 11419 | 707630643D57| 10.190.30. 72   | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.19dv 9-5x-all      | 5.4.2.19.R  | Pace | 9/11/2014 13:19  | A | STB3 | 10.190.30. 72   | 0 | 0 |
| 2157 | 10103 | 707630643F4F| 10.180.31. 177  | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.39s- 5x-vmx        | 5.4.2.23.R  | Pace | 9/11/2014 18:43  | A | STB2 | 10.180.31. 177  | 0 | 0 |
| 2159 | 11306 | 7076306441CE| 10.180.31. 170  | 239.255.5. 6 - English - NuBlu5.4 | 2.6.22.19- 39-sigma          | 5.4.0.39s- 5x-vmx        | 5.4.2.23.R  | Pace | 9/12/2014 11:55  | A | STB1 | 10.180.31. 170  | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2160 | 100102 | 707630643BD4 | 10.180.31.252 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 9/13/2014 12:06 | A | STB2 | 10.180.31.252 | 0 | 0 |
| 2163 | 11218 | 7.07631E+11 | 10.190.30.70 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 1/28/2015 15:49 | A | STB2 | 10.190.30.70 | 0 | 0 |
| 2167 | 10420 | 707630643E0B | 10.180.31.163 | 239.255.5.6 - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 6/6/2015 12:53 | A | STB5 | 10.180.31.163 | 0 | 0 |
| 2170 | | 707630644EF1 | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | | I | STB4 | 10.190.30.69 | 0 | 0 |
| 2201 | 11415 | 707630643D8D | 10.190.31.66 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 9/22/2014 9:26 | A | STB2 | 10.190.31.66 | 0 | 0 |
| 2202 | | 707630643DF0 | | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | I | STB3 | 10.180.31.175 | 0 | 0 |
| 2204 | 10304 | 707630643AB4 | 10.180.31.181 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 12/2/2014 12:58 | A | STB4 | 10.180.31.181 | 0 | 0 |
| 2206 | 10422 | 707630643AAE | 10.180.30.181 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | ############## | A | STB3 | 10.180.30.181 | 0 | 0 |
| 2208 | 10320 | 707630643F85 | 10.180.31.166 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 3/2/2015 16:11 | A | STB3 | 10.180.31.166 | 0 | 0 |
| 2210 | | 707630643CF1 | | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | I | STB3 | 10.190.30.60 | 0 | 0 |
| 2221 | 11119 | 7.07631E+55 | 10.190.31.58 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 9/29/2014 16:10 | A | STB3 | 10.190.31.58 | 0 | 0 |
| 2222 | 11344 | 70763064405D | 10.190.31.57 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 9/29/2014 19:49 | A | STB3 | 10.190.31.57 | 0 | 0 |
| 2223 | 10208 | 707630643D36 | 10.180.31.176 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 6/8/2015 17:22 | A | STB3 | 10.180.31.176 | 0 | 0 |
| 2224 | 11343 | 707630644 2B5 | 10.190.30.58 | 239.255.5.6 - English - NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 9/30/2014 15:58 | A | STB3 | 10.190.30.58 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2226 | 11245 | 707630643A90 | 10.180.30. 166 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 10/1/2014 13:06 | A | | STB2 | 10.180.30. 166 | 0 | 0 |
| 2227 | 11255 | 7.07631E+64 | 10.190.31. 55 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 10/1/2014 15:19 | A | | STB2 | 10.190.31. 55 | 0 | 0 |
| 2228 | 11243 | 707630643ACC | 10.190.30. 56 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 7/20/2015 19:34 | A | | STB1 | 10.190.30. 56 | 0 | 0 |
| 2229 | 11249 | 707630643CD3 | 10.190.31. 54 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 10/1/2014 18:41 | A | | STB3 | 10.190.31. 54 | 0 | 0 |
| 2241 | | 707630643BD1 | | | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | | I | | STB1 | 10.190.30. 101 | 0 | 0 |
| 2242 | 11108 | 7076306443C6 | 10.190.30. 55 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 10/3/2014 14:27 | A | | | 10.190.30. 55 | 0 | 0 |
| 2243 | 11126 | 707630643BF5 | 10.190.31. 53 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 10/3/2014 14:53 | A | | STB2 | 10.190.31. 53 | 0 | 0 |
| 2244 | | 707630644C1B | | | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | | I | | STB2 | 10.190.31. 133 | 0 | 0 |
| 2245 | 11333 | 707630643C07 | 10.190.31. 106 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 10/3/2014 17:23 | A | | STB1 | | 0 | 0 |
| 2246 | 11335 | 707630643A75 | 10.190.30. 54 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 10/3/2014 17:48 | A | | STB3 | 10.190.30. 54 | 0 | 0 |
| 2247 | 11245 | 707630643DF3 | 10.190.31. 52 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 10/3/2014 18:18 | A | | STB4 | 10.190.31. 52 | 0 | 0 |
| 2251 | 11357 | 7.07631E+15 | 10.190.30. 53 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.19dv 9-5x-all | 5.4.2.19.R | Pace | 11/3/2014 19:11 | A | | STB4 | 10.190.30. 53 | 0 | 0 |
| 2253 | 11245 | 707630643FF1 | 10.190.31. 51 | 239.255.5. 6 - English - NuBlu5.4 | Linux 2.6.22.19- 39-sigma | 5.4.0.39s- 5x-vmx | 5.4.2.23.R | Pace | 10/6/2014 17:40 | A | | STB5 | 10.190.31. 51 | 0 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2254 | 12209 | 70763064436F | 10.190.30.52 | 239.255.5.6 | English | NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 6/18/2015 13:20 | A | STB2 | 10.190.30.52 | 0 | 0 |
| 2263 | | 707630644BF4 | | | | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | I | STB2 | 10.190.31.50 | 0 | 0 |
| 2282 | | 707630644E9A | | | | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | I | STB1 | 10.190.30.51 | 0 | 0 |
| 2303 | 10222 | 707630645ABB | 10.180.31.220 | 239.255.5.6 | English | NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | ############## | A | STB2 | 10.180.31.220 | 0 | 0 |
| 2341 | 10208 | 7.07631E+11 | 10.180.30.163 | 239.255.5.6 | English | NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv-9-5x-all | 5.4.2.19.R | Pace | 6/15/2015 14:38 | A | STB2 | 10.180.30.163 | 0 | 0 |
| 2342 | 11457 | 7.07631E+11 | 10.190.31.152 | 239.255.5.6 | English | NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.19dv-9-5x-all | 5.4.2.19.R | Pace | 7/24/2015 16:16 | A | STB1 | 10.190.31.152 | 0 | 0 |
| 2381 | | 7.07631E+11 | | | | | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | | I | STB4 | 10.180.30.170 | 0 | 0 |
| 2382 | | 70763064400C | | | | | Linux 2.6.22.19-39-sigma | 5.4.0.19dv-9-5x-all | 5.4.2.19.R | Pace | | I | STB1 | 10.190.30.244 | 0 | 0 |
| 2383 | 11301 | 7076306435 | 10.190.30.153 | 239.255.5.6 | English | NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.33s-5x-vmx | 5.4.2.23.R | Pace | 5/7/2015 11:37 | A | STB1 | 10.190.30.153 | 0 | 0 |
| 2401 | 11239 | 7.07631E+11 | 10.190.30.149 | 239.255.5.6 | English | NuBlu5.4 | Linux 2.6.22.19-39-sigma | 5.4.0.39s-5x-vmx | 5.4.2.23.R | Pace | 5/7/2015 10:58 | A | STB3 | 10.190.30.149 | 0 | 0 |

| Total | 756 |
| --- | --- |

ADD 259 in office

| | Mac Address | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 0003E638778E | | 2.6.18-6.6 | 5.1.3.4 | 10.5.10.7-mvn-5.1.3.4.R | Entone_Hydra | ######## | I | | STB1 | 10.120.1.250 | |
| 22 | 1068 0003E63A0E24 | 10.112.174.254 | 2.6.18-6.6 | 5.1.4.5 | 10.5.10.9-mvn-5.1.4.5.R | Entone_Hydra | ######## | A | | STB1 | 10.112.174.254 | |
| 2149 | 11155 0003E689EBDE | 10.190.31.73 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | Entone_Hydra 5.4.2.20.R | ######## | A | | STB2 | 10.190.31.73 | 0 | 0 |
| 2151 | 11414 0003E689EC38 | 10.190.31.72 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | Entone_Hydra 5.4.2.20.R | ######## | A | | STB1 | 10.190.31.72 | 0 | 0 |
| 2152 | 11001 0003E66E4B36 | 10.190.31.71 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.4.35.9-mvn-5.4.2.20 | Entone_Hydra 5.4.2.20.R | ######## | A | | STB3 | 10.190.31.71 | 0 | 0 |
| 2321 | 11414 0003E66F2F6C | 10.190.30.47 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | Entone_Hydra 5.4.2.20.R | ######## | A | | STB2 | | 0 | 0 |
| 2405 | 11450 0003E66F2F2C | 10.190.31.42 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | Entone_Hydra 5.4.2.20.R | ######## | A | | STB1 | 10.190.31.42 | 0 | 0 |
| 2406 | 11155 0003E66F2F34 | 10.190.30.43 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | Entone_Hydra 5.4.2.20.R | ######## | A | | STB4 | 10.190.30.43 | 0 | 0 |
| 2482 | 11418 0003E66F2F5C | 10.190.31.41 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | Entone_Hydra 5.4.2.20.R | ######## | A | | STB2 | 10.190.31.41 | 0 | 0 |
| 2583 | 0003E68C29C4 | | | 2.6.37-3.2 | 2.6.36-mvn_branch | Entone_Hydra 5.4.2.20.R | | I | | STB1 | 10.115.29.134 | 0 | 0 |
| 2602 | 12122 0003E68C29E6 | 10.114.30.252 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | Entone_Hydra 5.4.2.20.R | ######## | A | | STB1 | 10.114.30.252 | 0 | 0 |
| 2603 | 12122 0003E68C2AC6 | 10.114.28.255 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | Entone_Hydra 5.4.2.20.R | ######## | A | | STB2 | 10.114.28.255 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2604 | 12225 | 0003E68C2ADE | 10.114.29.253 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29.253 | 0 | 0 |
| 2605 | 12225 | 0003E68C29F6 | 10.114.30.251 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.30.251 | 0 | 0 |
| 2606 | 12302 | 0003E68C29C8 | 10.114.28.254 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.28.254 | 0 | 0 |
| 2607 | 11155 | 0003E68C2A08 | 10.190.31.74 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.190.31.74 | 0 | 0 |
| 2621 | 11350 | 0003E68C29D2 | 10.190.30.66 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.190.30.66 | 0 | 0 |
| 2622 | 12210 | 0003E68C29F0 | 10.114.29.252 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29.252 | 0 | 0 |
| 2623 | 12121 | 0003E68C2BC6 | 10.114.30.250 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.30.250 | 0 | 0 |
| 2624 | 12110 | 0003E66F2F50 | 10.114.28.253 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.28.253 | 0 | 0 |
| 2625 | 12303 | 0003E68C2BBA | 10.114.29.251 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29.251 | 0 | 0 |
| 2626 | 12309 | 0003E68C2BD2 | 10.114.30.249 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.30.249 | 0 | 0 |
| 2627 | 12309 | 0003E68C2BB4 | 10.114.28.252 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.28.252 | 0 | 0 |
| 2628 | 12128 | 0003E68C2BCE | 10.114.30.248 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.30.248 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2629 | 12128 0003E68C2BDC | 10.114.29. 250 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.29. 250 | 0 | 0 |
| 2630 | 12128 0003E68C2BBE | 10.114.28. 251 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.114.28. 251 | 0 | 0 |
| 2632 | 12309 0003E68C22C6 | 10.114.29. 249 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.114.29. 249 | 0 | 0 |
| 2633 | 12330 0003E68C2396 | 10.114.30. 247 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.30. 247 | 0 | 0 |
| 2634 | 12325 0003E68C2BCA | 10.114.28. 250 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.28. 250 | 0 | 0 |
| 2635 | 12331 0003E68C29D8 | 10.114.30. 246 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | | 0 | 0 |
| 2636 | 12331 0003E68C2342 | 10.114.29. 248 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.29. 248 | 0 | 0 |
| 2637 | 12120 0003E68C22E0 | 10.114.28. 249 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.28. 249 | 0 | 0 |
| 2641 | 12208 0003E68C29D6 | 10.114.29. 247 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29. 247 | 0 | 0 |
| 2642 | 12125 0003E68C2A12 | 10.114.30. 245 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.30. 245 | 0 | 0 |
| 2643 | 12129 0003E68C29C2 | 10.114.28. 248 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.28. 248 | 0 | 0 |
| 2644 | 12324 0003E68C2A10 | 10.114.29. 246 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29. 246 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2645 | 12324 | 0003E66E4B7C | 10.114.30.244 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | | 0 | 0 |
| 2646 | 12327 | 0003E68C2A24 | 10.114.29.245 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29.245 | 0 | 0 |
| 2647 | 12327 | 0003E68C29EC | 10.114.28.247 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.28.247 | 0 | 0 |
| 2649 | 12102 | 0003E68C29E4 | 10.114.28.246 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.28.246 | 0 | 0 |
| 2651 | 12227 | 0003E68C3018 | 10.114.29.244 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29.244 | 0 | 0 |
| 2652 | 12319 | 0003E68C28D2 | 10.114.30.242 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.30.242 | 0 | 0 |
| 2662 | 13342 | 0003E68C300E | 10.114.28.245 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.28.245 | 0 | 0 |
| 2681 | 12101 | 0003E68C300A | 10.114.29.243 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29.243 | 0 | 0 |
| 2682 | 12101 | 0003E68C2304 | 10.114.30.241 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.30.241 | 0 | 0 |
| 2683 | 12001 | 0003E68C3020 | 10.114.28.244 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.28.244 | 0 | 0 |
| 2684 | 12117 | 0003E68C22D0 | 10.114.29.242 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29.242 | 0 | 0 |
| 2685 | 12117 | 0003E68C301C | 10.114.30.240 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.30.240 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2701 | 12329 | 0003E68C29DA | 10.114.30.239 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.114.30.239 | 0 | 0 |
| 2702 | 12124 | 0003E68C29D0 | 10.114.28.242 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.114.28.242 | 0 | 0 |
| 2703 | 12112 | 0003E68C29CE | 10.114.29.240 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | ######## | A | STB3 | 10.114.29.240 | 0 | 0 |
| 2704 | 12112 | 0003E68C298C | 10.114.30.238 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.114.30.238 | 0 | 0 |
| 2705 | | 0003E68C34F8 | | | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | | I | STB6 | 10.120.1.248 | 0 | 0 |
| 2706 | 12203 | 0003E68C234E | 10.114.28.241 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.114.28.241 | 0 | 0 |
| 2707 | 12307 | 0003E68C29DC | 10.114.29.239 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.114.29.239 | 0 | 0 |
| 2708 | 12307 | 0003E68C29CC | 10.114.30.237 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.114.30.237 | 0 | 0 |
| 2709 | 12210 | 0003E68C286C | 10.114.28.240 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.114.28.240 | 0 | 0 |
| 2710 | 12222 | 0003E68C29EE | 10.114.29.238 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.114.29.238 | 0 | 0 |
| 2711 | 12318 | 0003E68C29D4 | 10.114.30.236 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.114.30.236 | 0 | 0 |
| 2712 | 1 | 0003E68C22CC | 10.116.28.255 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_Hydra | ######## | A | STB6 | | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2713 | 14007 | 0003E68B9F20 | 10.116.28.254 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB1 | 10.116.28.254 | 0 | 0 |
| 2714 | 12312 | 0003E68B9F36 | 10.114.29.237 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB1 | 10.114.29.237 | 0 | 0 |
| 2715 | 12201 | 0003E68B9E90 | 10.114.30.235 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB1 | 10.114.30.235 | 0 | 0 |
| 2716 | 12201 | 0003E68B9B66 | 10.114.28.238 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB3 | 10.114.28.238 | 0 | 0 |
| 2717 | 12201 | 0003E68B9F08 | 10.114.29.236 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB2 | 10.114.29.236 | 0 | 0 |
| 2718 | 12108 | 0003E68B9F18 | 10.114.30.234 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB1 | 10.114.30.234 | 0 | 0 |
| 2719 | 12108 | 0003E68B9B68 | 10.114.28.237 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB2 | 10.114.28.237 | 0 | 0 |
| 2720 | 12230 | 0003E68B9F30 | 10.114.29.235 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB1 | 10.114.29.235 | 0 | 0 |
| 2721 | 12230 | 0003E68B9B5E | 10.114.30.233 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB2 | 10.114.30.233 | 0 | 0 |
| 2741 | 12312 | 0003E68C2316 | 10.114.29.234 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB2 | 10.114.29.234 | 0 | 0 |
| 2742 | 12310 | 0003E68B9B74 | 10.114.30.232 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB1 | 10.114.30.232 | 0 | 0 |
| 2761 | 12001 | 0003E68C2306 | 10.114.28.235 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB3 | 10.114.28.235 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2763 | 12101 | 0003E68C2312 | 10.114.30.231 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.114.30.231 | 0 | 0 |
| 2764 | 12321 | 0003E68C237C | 10.114.28.234 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.28.234 | 0 | 0 |
| 2781 | 1 | 0003E68C34E6 | 10.190.30.62 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB5 | 10.190.30.62 | 0 | 0 |
| 2782 | 14007 | 0003E68C237A | 10.116.29.252 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.116.29.252 | 0 | 0 |
| 2783 | 12127 | 0003E68C232C | 10.114.28.233 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.28.233 | 0 | 0 |
| 2784 | 11350 | 0003E68C34EC | 10.190.31.61 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB4 | 10.190.31.61 | 0 | 0 |
| 2785 | 12217 | 0003E68C2332 | 10.114.29.231 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | | 0 | 0 |
| 2786 | 12217 | 0003E68C232E | 10.114.30.229 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.30.229 | 0 | 0 |
| 2787 | 12217 | 0003E68C233E | 10.114.28.232 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | | 0 | 0 |
| 2788 | 12229 | 0003E68C2356 | 10.114.29.230 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29.230 | 0 | 0 |
| 2801 | 12333 | 0003E68C2D3C | 10.114.29.229 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.114.29.229 | 0 | 0 |
| 2841 | 12305 | 0003E66E4AD6 | 10.114.30.227 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.30.227 | 0 | 0 |

| 2842 | 12313 | 0003E68C350A | 10.114.31.225 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.114.31.225 | 0 | 0 |
| 2846 | 12326 | 0003E68C2C54 | 10.114.28.230 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.114.28.230 | 0 | 0 |
| 2847 | 12326 | 0003E68C2C4E | 10.114.29.228 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.114.29.228 | 0 | 0 |
| 2848 | 12207 | 0003E68C3534 | 10.114.30.226 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.114.30.226 | 0 | 0 |
| 2849 | 12202 | 0003E68C2C90 | 10.114.31.224 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.114.31.224 | 0 | 0 |
| 2850 | 12227 | 0003E68C3016 | 10.114.28.229 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.114.28.229 | 0 | 0 |
| 2851 | 12315 | 0003E68C2C8A | 10.114.29.227 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.114.29.227 | 0 | 0 |
| 2852 | 12228 | 0003E68C2C80 | 10.114.30.225 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | | | 0 | 0 |
| 2853 | 12228 | 0003E68C2CD8 | 10.114.31.223 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.114.31.223 | 0 | 0 |
| 2854 | 12120 | 0003E68C33EE | 10.114.28.228 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.114.28.228 | 0 | 0 |
| 2855 | 12118 | 0003E68C3450 | 10.114.29.226 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.114.30.224 | 0 | 0 |
| 2856 | 12118 | 0003E68C340E | 10.114.30.224 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.114.30.224 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2859 | 12130 | 0003E68C3516 | 10.114.31.222 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | | | 0 | 0 |
| 2860 | 12130 | 0003E68C2C46 | 10.114.28.227 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.28.227 | 0 | 0 |
| 2861 | 12305 | 0003E68C33F4 | 10.114.29.225 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.114.29.225 | 0 | 0 |
| 2862 | 12203 | 0003E68C2CA0 | 10.114.30.223 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.30.223 | 0 | 0 |
| 2863 | 1 | 0003E66E4B5A | 10.2.22.225 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB4 | | 0 | 0 |
| 2882 | 12123 | 0003E68EAB6A | 10.114.29.224 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29.224 | 0 | 0 |
| 2883 | 12131 | 0003E68EAAD4 | 10.114.30.222 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.30.222 | 0 | 0 |
| 2884 | 12124 | 0003E68EA7CE | 10.114.31.220 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.31.220 | 0 | 0 |
| 2885 | 12001 | 0003E66E4ADE | 10.114.28.225 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB5 | 10.114.28.225 | 0 | 0 |
| 2886 | 12306 | 0003E68C2C5A | 10.114.29.223 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29.223 | 0 | 0 |
| 2901 | 11349 | 0003E66E4AA0 | 10.190.30.40 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | | 0 | 0 |
| 2902 | 12226 | 0003E68EA826 | 10.114.31.219 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.31.219 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2921 | 1501 0003E66E4B10 | 10.115.30. 255 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | | 0 | 0 |
| 2922 | 1501 0003E68C34FA | 10.115.29. 255 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | | 0 | 0 |
| 2923 | 11349 0003E68EAAF8 | 10.190.31. 38 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | | 0 | 0 |
| 2924 | 11349 0003E68EAC46 | 10.190.30. 39 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | 10.190.30. 39 | 0 | 0 |
| 2925 | 12215 0003E68EA970 | 10.114.28. 224 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.28. 224 | 0 | 0 |
| 2926 | 12129 0003E68EA840 | 10.114.29. 222 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29. 222 | 0 | 0 |
| 2961 | 12204 0003E68EAAF4 | 10.114.30. 220 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.30. 220 | 0 | 0 |
| 2962 | 12204 0003E68EA90A | 10.114.31. 218 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.31. 218 | 0 | 0 |
| 2981 | 12119 0003E68EB17A | 10.114.28. 223 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.28. 223 | 0 | 0 |
| 2982 | 12104 0003E68EB1D8 | 10.114.29. 221 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29. 221 | 0 | 0 |
| 2983 | 12104 0003E68EB1D6 | 10.114.30. 219 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.30. 219 | 0 | 0 |
| 2984 | 0003E68C364A | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.114.31. 217 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3001 | 12205 | 0003E68EA7D2 | 10.114.31.216 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.114.31.216 | 0 | 0 |
| 3002 | 12205 | 0003E68EB168 | 10.114.29.220 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.114.29.220 | 0 | 0 |
| 3003 | 12126 | 0003E6702FFC | 10.114.28.221 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.114.28.221 | 0 | 0 |
| 3004 | 1763 | 0003E6702FF0 | 10.115.29.253 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.29.253 | 0 | 0 |
| 3005 | 12301 | 0003E6703008 | 10.114.30.217 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.114.30.217 | 0 | 0 |
| 3006 | 12301 | 0003E68EB16A | 10.114.31.215 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.114.31.215 | 0 | 0 |
| 3007 | | 0003E68C352A | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | | I | STB1 | | 0 | 0 |
| 3021 | | 0003E6702FDC | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | | I | STB1 | 10.115.30.250 | 0 | 0 |
| 3022 | | 0003E68EB09C | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | | I | STB2 | 10.115.29.248 | 0 | 0 |
| 3023 | | 0003E68EB1FC | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | | I | STB3 | 10.115.30.240 | 0 | 0 |
| 3024 | | 0003E6703074 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | | I | STB1 | 10.115.28.250 | 0 | 0 |
| 3025 | 1608 | 0003E6703076 | 10.115.30.248 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.30.248 | 0 | 0 |
| 3026 | 1622 | 0003E67030C4 | 10.115.28.242 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.28.242 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3027 | 0003E6702FF6 | | | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | | I | STB1 | 10.115.28.254 | 0 | 0 |
| 3028 | 1615 0003E6703186 | 10.115.30.247 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | | 0 | 0 |
| 3029 | 1611 0003E6703056 | 10.115.29.249 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.29.249 | 0 | 0 |
| 3030 | 1623 0003E6703024 | 10.115.29.240 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.29.240 | 0 | 0 |
| 3031 | 0003E6703078 | | | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | | I | | | 0 | 0 |
| 3032 | 1564 0003E68EA876 | 10.114.29.218 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.114.29.218 | 0 | 0 |
| 3033 | 1636 0003E670302A | 10.115.30.232 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.30.232 | 0 | 0 |
| 3034 | 1629 0003E670305A | 10.115.30.236 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.30.236 | 0 | 0 |
| 3035 | 1763 0003E68EABB6 | 10.115.29.246 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB4 | 10.115.29.246 | 0 | 0 |
| 3036 | 1635 0003E6703048 | 10.115.29.235 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.29.235 | 0 | 0 |
| 3037 | 1607 0003E6703154 | 10.115.29.250 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.29.250 | 0 | 0 |
| 3038 | 1604 0003E6702FF4 | 10.115.28.253 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.28.253 | 0 | 0 |
| 3039 | 0003E68EB1EE | | | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | | I | STB5 | 10.115.28.235 | 0 | 0 |

| | | | | | 239.255.5. | 2.6.36- | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3040 | 1642 | 0003E67031D0 | 10.115.30. 238 | | 6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | | A | | STB1 | 10.115.30. 238 | 0 | 0 |
| 3041 | 1662 | 0003E67031DA | 10.115.30. 242 | | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | | A | | STB1 | 10.115.30. 242 | 0 | 0 |
| 3042 | | 0003E6702FF8 | | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | | I | | STB1 | 10.115.29. 252 | 0 | 0 |
| 3043 | 1750 | 0003E670306A | 10.115.30. 235 | | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | | A | | STB4 | | 0 | 0 |
| 3044 | 1668 | 0003E6703170 | 10.115.28. 251 | | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | | A | | STB1 | 10.115.28. 251 | 0 | 0 |
| 3045 | 1640 | 0003E67030DC | 10.115.29. 230 | | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | | A | | STB1 | 10.115.29. 230 | 0 | 0 |
| 3046 | 1664 | 0003E670308C | 10.115.28. 241 | | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | | A | | STB1 | 10.115.28. 241 | 0 | 0 |
| 3047 | 1671 | 0003E67030D8 | 10.115.30. 228 | | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | | A | | STB1 | 10.115.30. 228 | 0 | 0 |
| 3048 | 1676 | 0003E67030DE | 10.115.30. 229 | | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | | A | | STB1 | 10.115.30. 229 | 0 | 0 |
| 3049 | 1668 | 0003E68EABB2 | 10.115.29. 245 | | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | | A | | STB2 | 10.115.29. 245 | 0 | 0 |
| 3050 | 1679 | 0003E6703040 | 10.115.29. 232 | | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | | A | | STB1 | 10.115.29. 232 | 0 | 0 |
| 3051 | 1672 | 0003E6703064 | 10.115.29. 237 | | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | | A | | STB1 | 10.115.29. 237 | 0 | 0 |

| ID | Num | Hex | IP | Channel | Version | Branch | Release | Device | Date | St | STB | IP2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3052 | | 0003E67030D6 | | | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | | I | STB1 | 10.115.29.229 | 0 | 0 |
| 3053 | 1624 | 0003E6703022 | 10.115.30.237 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.30.237 | 0 | 0 |
| 3054 | 1672 | 0003E68EB0AA | 10.115.28.247 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.28.247 | 0 | 0 |
| 3055 | 1672 | 0003E68EB206 | 10.115.28.245 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB3 | 10.115.28.245 | 0 | 0 |
| 3056 | 1672 | 0003E68EB0B2 | 10.115.28.249 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB4 | 10.115.28.249 | 0 | 0 |
| 3057 | 1678 | 0003E6703220 | 10.115.28.234 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.28.234 | 0 | 0 |
| 3058 | 1623 | 0003E68EB0A6 | 10.115.30.243 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.30.243 | 0 | 0 |
| 3059 | | 0003E67030C2 | | | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | | I | STB1 | 10.115.29.243 | 0 | 0 |
| 3060 | | 0003E6702FFA | | | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | | I | STB1 | 10.114.30.216 | 0 | 0 |
| 3061 | 1623 | 0003E68EB0C2 | 10.115.30.245 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB3 | 10.115.30.245 | 0 | 0 |
| 3062 | 1663 | 0003E6703038 | 10.115.28.252 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.28.252 | 0 | 0 |
| 3063 | 1661 | 0003E67030C6 | 10.115.28.231 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.28.231 | 0 | 0 |
| 3064 | 1677 | 0003E670304A | 10.115.29.238 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.29.238 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3065 | 1624 | 0003E68EB1F4 | 10.115.29.244 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.29.244 | 0 | 0 |
| 3066 | 1624 | 0003E68EB0E4 | 10.115.29.247 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB3 | 10.115.29.247 | 0 | 0 |
| 3067 | 1663 | 0003E68EB0FC | 10.115.30.244 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.30.244 | 0 | 0 |
| 3068 | | 0003E68EB110 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB2 | 10.115.29.247 | 0 | 0 |
| 3069 | | 0003E68EB1EC | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB3 | 10.115.29.220 | 0 | 0 |
| 3070 | 1661 | 0003E68EA874 | 10.115.30.218 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.30.218 | 0 | 0 |
| 3071 | 1661 | 0003E68EA8D6 | 10.115.29.219 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB3 | | 0 | 0 |
| 3072 | 1622 | 0003E68EB1A8 | 10.115.30.217 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.30.217 | 0 | 0 |
| 3073 | 1677 | 0003E68EB18A | 10.115.31.215 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.31.215 | 0 | 0 |
| 3074 | 1693 | 0003E67030A2 | 10.115.28.233 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.28.233 | 0 | 0 |
| 3075 | | 0003E67030A8 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB4 | 10.115.30.230 | 0 | 0 |
| 3076 | 1693 | 0003E68EA954 | 10.115.30.214 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB4 | 10.115.30.214 | 0 | 0 |
| 3077 | | 0003E68EA91A | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB3 | 10.115.31.211 | 0 | 0 |

| 3078 | 1608 | 0003E68EA95C | 10.115.29.215 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.29.215 | 0 | 0 |
| 3079 | 12131 | 0003E68EAA8E | 10.114.28.220 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.114.28.220 | 0 | 0 |
| 3080 | 1702 | 0003E6703090 | 10.115.28.228 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.115.28.228 | 0 | 0 |
| 3081 | | 0003E68EA8E4 | | | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | | I | | STB1 | 10.115.30.213 | 0 | 0 |
| 3082 | | 0003E68EA976 | | | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | | I | | STB2 | 10.115.29.217 | 0 | 0 |
| 3083 | | 0003E6703042 | | | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | | I | | STB1 | 10.115.30.231 | 0 | 0 |
| 3084 | | 0003E68EAC8E | | | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | | I | | STB2 | 10.115.29.216 | 0 | 0 |
| 3085 | 1636 | 0003E68EABD0 | 10.115.31.212 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.31.212 | 0 | 0 |
| 3086 | 1666 | 0003E6703072 | 10.115.31.222 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | | 0 | 0 |
| 3088 | 1664 | 0003E68EA8F2 | 10.115.28.216 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.28.216 | 0 | 0 |
| 3089 | 1664 | 0003E68EAB8C | 10.115.30.210 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB3 | 10.115.30.210 | 0 | 0 |
| 3091 | 1704 | 0003E670310A | 10.115.30.224 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | | 10.115.30.224 | 0 | 0 |
| 3092 | 1640 | 0003E68EA978 | 10.115.28.218 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.28.218 | 0 | 0 |

| 3093 | 1704 | 0003E68EA8E0 | 10.115.29. 214 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.29. 214 | 0 | 0 |
| 3095 | 1640 | 0003E68EAA0E | 10.115.28. 212 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.28. 212 | 0 | 0 |
| 3097 | 1687 | 0003E6703210 | 10.115.29. 231 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29. 231 | 0 | 0 |
| 3098 | 1687 | 0003E68EA878 | 10.115.28. 211 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.28. 211 | 0 | 0 |
| 3099 | 1697 | 0003E6703086 | 10.115.28. 224 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28. 224 | 0 | 0 |
| 3100 | | 0003E68EB202 | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.28. 220 | 0 | 0 |
| 3101 | 1722 | 0003E670309E | 10.115.30. 221 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30. 221 | 0 | 0 |
| 3102 | 1722 | 0003E68EB144 | 10.115.30. 207 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30. 207 | 0 | 0 |
| 3103 | | 0003E68EA80A | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.30. 211 | 0 | 0 |
| 3104 | | 0003E68EA8E6 | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.31. 210 | 0 | 0 |
| 3105 | | 0003E68EAEBA | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB3 | 10.115.29. 213 | 0 | 0 |
| 3106 | | 0003E68EB190 | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB3 | 10.115.30. 206 | 0 | 0 |
| 3107 | 1723 | 0003E6703050 | 10.115.31. 217 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31. 217 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3108 | 1723 | 0003E68EA8BC | 10.115.30.209 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30.209 | 0 | 0 |
| 3109 | 1717 | 0003E6703010 | 10.115.29.201 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29.201 | 0 | 0 |
| 3110 | | 0003E68EA8E2 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.28.215 | 0 | 0 |
| 3111 | | 0003E67030EC | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.28.203 | 0 | 0 |
| 3112 | | 0003E68EA894 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.31.207 | 0 | 0 |
| 3121 | | 0003E6702FE8 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB4 | 10.115.28.205 | 0 | 0 |
| 3122 | 1660 | 0003E6702FEA | 10.115.31.199 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31.199 | 0 | 0 |
| 3123 | 1660 | 0003E68EA882 | 10.115.29.211 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.29.211 | 0 | 0 |
| 3124 | | 0003E68EB1B6 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.29.210 | 0 | 0 |
| 3125 | | 0003E6702FE6 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | | 0 | 0 |
| 3126 | 1665 | 0003E68EAF98 | 10.115.31.205 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31.205 | 0 | 0 |
| 3127 | 1750 | 0003E68EA890 | 10.115.30.208 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30.208 | 0 | 0 |
| 3128 | 1750 | 0003E68EB1BC | 10.115.29.209 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.29.209 | 0 | 0 |

| 3129 | 1713 | 0003E6703004 | 10.115.30.226 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30.226 | 0 | 0 |
| 3130 | 1706 | 0003E670300A | 10.115.30.201 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | | 0 | 0 |
| 3131 | 1706 | 0003E68EB132 | 10.115.31.204 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31.204 | 0 | 0 |
| 3132 | 1713 | 0003E68EABFE | 10.115.31.208 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31.208 | 0 | 0 |
| 3133 | 1627 | 0003E670305E | 10.115.29.226 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | | | 0 | 0 |
| 3134 | | 0003E68EB0EE | | | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.29.207 | 0 | 0 |
| 3135 | | 0003E68D7E4E | | | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.29.192 | 0 | 0 |
| 3136 | 1642 | 0003E68EAEAA | 10.115.29.191 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.29.191 | 0 | 0 |
| 3137 | | 0003E68D7E28 | | | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | | I | STB3 | 10.115.30.191 | 0 | 0 |
| 3138 | 1632 | 0003E67030D4 | 10.115.30.227 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30.227 | 0 | 0 |
| 3139 | 1632 | 0003E68EA8FA | 10.115.31.209 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31.209 | 0 | 0 |
| 3140 | 1617 | 0003E670309C | 10.115.31.219 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31.219 | 0 | 0 |
| 3141 | 1720 | 0003E670313C | 10.115.29.227 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch | 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29.227 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3142 | 1617 | 0003E68EB240 | 10.115.30. 189 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.30. 189 | 0 | 0 |
| 3143 | 1740 | 0003E67030FC | 10.115.31. 198 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | | 0 | 0 |
| 3144 | 1617 | 0003E68D7E34 | 10.115.31. 189 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB3 | 10.115.31. 189 | 0 | 0 |
| 3145 | 1740 | 0003E68EAA06 | 10.115.31. 206 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.31. 206 | 0 | 0 |
| 3146 | 1732 | 0003E670305C | 10.115.30. 200 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.115.30. 200 | 0 | 0 |
| 3147 | 1690 | 0003E6703020 | 10.115.29. 223 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.115.29. 223 | 0 | 0 |
| 3148 | 1732 | 0003E68EB1C8 | 10.115.28. 209 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.28. 209 | 0 | 0 |
| 3149 | 1690 | 0003E68EABDC | 10.115.28. 213 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.28. 213 | 0 | 0 |
| 3150 | | 0003E67030D2 | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | | STB1 | 10.115.31. 225 | 0 | 0 |
| 3151 | | 0003E68EA8D4 | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | | STB2 | 10.115.30. 212 | 0 | 0 |
| 3152 | 1690 | 0003E68D7E24 | 10.115.28. 194 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB3 | 10.115.28. 194 | 0 | 0 |
| 3153 | 1724 | 0003E670302C | 10.115.29. 221 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.29. 221 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3154 | 1724 | 0003E68EABBE | 10.115.30. 215 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.30. 215 | 0 | 0 |
| 3161 | | 0003E6703036 | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.31. 220 | 0 | 0 |
| 3162 | | 0003E68EA8A6 | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.29. 212 | 0 | 0 |
| 3163 | | 0003E68EA97A | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB3 | 10.115.31. 213 | 0 | 0 |
| 3164 | | 0003E6703062 | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | | 0 | 0 |
| 3165 | 1737 | 0003E68EB164 | 10.115.28. 210 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB5 | 10.115.28. 210 | 0 | 0 |
| 3166 | | 0003E68EAA2A | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB3 | | 0 | 0 |
| 3167 | 1746 | 0003E6703026 | 10.115.28. 225 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28. 225 | 0 | 0 |
| 3168 | 1607 | 0003E68EB1FA | 10.115.31. 187 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31. 187 | 0 | 0 |
| 3169 | 1707 | 0003E670304E | 10.115.30. 219 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30. 219 | 0 | 0 |
| 3170 | 11418 | 0003E6703136 | 10.190.30. 38 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.190.30. 38 | 0 | 0 |
| 3171 | 1649 | 0003E670301A | 10.115.29. 224 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29. 224 | 0 | 0 |
| 3172 | | 0003E67030BC | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.29. 234 | 0 | 0 |
| 3173 | | 0003E68EA8DA | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.28. 214 | 0 | 0 |

| 3174 | 1649 | 0003E68D7E48 | 10.115.28.193 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.28.193 | 0 | 0 |
| 3175 | 1649 | 0003E68D7E98 | 10.115.31.195 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB3 | 10.115.31.195 | 0 | 0 |
| 3176 | | 0003E68D7F5A | | | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | | I | STB3 | | 0 | 0 |
| 3177 | | 0003E670303E | | | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | | I | STB1 | 10.115.29.202 | 0 | 0 |
| 3178 | | 0003E68EAEB4 | | | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | | I | STB2 | 10.115.31.188 | 0 | 0 |
| 3179 | | 0003E670307E | | | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | | I | STB1 | 10.115.31.223 | 0 | 0 |
| 3180 | | 0003E68D7EC0 | | | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | | I | STB2 | 10.115.28.200 | 0 | 0 |
| 3181 | 1644 | 0003E6702FCE | 10.115.29.251 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.29.251 | 0 | 0 |
| 3182 | 1707 | 0003E68D7E8C | 10.115.29.197 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.29.197 | 0 | 0 |
| 3183 | 1564 | 0003E68EA870 | 10.114.28.219 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.114.28.219 | 0 | 0 |
| 3184 | 1719 | 0003E670317A | 10.115.30.246 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.30.246 | 0 | 0 |
| 3185 | 1719 | 0003E68EB24A | 10.115.28.192 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.28.192 | 0 | 0 |
| 3186 | 1615 | 0003E68EB222 | 10.115.29.190 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.29.190 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3187 | 1615 | 0003E68EB254 | 10.115.31.186 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.31.186 | 0 | 0 |
| 3188 | 1674 | 0003E6703006 | 10.115.29.228 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29.228 | 0 | 0 |
| 3189 | 1674 | 0003E68D7F12 | 10.115.30.196 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30.196 | 0 | 0 |
| 3190 | 1674 | 0003E68D7EF2 | 10.115.31.194 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.31.194 | 0 | 0 |
| 3191 | 1625 | 0003E67030AE | 10.115.29.241 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29.241 | 0 | 0 |
| 3192 | | 0003E6703082 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | | 0 | 0 |
| 3193 | 1737 | 0003E68EB1CC | 10.115.28.198 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.28.198 | 0 | 0 |
| 3194 | | 0003E68D7E8E | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB3 | 10.115.30.195 | 0 | 0 |
| 3195 | 1501 | 0003E68EB19E | 10.115.31.192 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB5 | | 0 | 0 |
| 3196 | 1738 | 0003E67030A4 | 10.115.29.176 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29.176 | 0 | 0 |
| 3197 | 1737 | 0003E68EB226 | 10.115.28.191 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB4 | 10.115.28.191 | 0 | 0 |
| 3198 | 1762 | 0003E6703094 | 10.115.30.220 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB4 | 10.115.30.220 | 0 | 0 |
| 3199 | | 0003E6703092 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.29.180 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3200 | | 0003E68EB1D2 | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.29. 196 | 0 | 0 |
| 3201 | 14008 | 0003E68EB1BA | 10.116.28. 253 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.116.28. 253 | 0 | 0 |
| 3202 | | 0003E670308E | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.28. 229 | 0 | 0 |
| 3203 | 1628 | 0003E66E4A26 | 10.115.30. 175 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30. 175 | 0 | 0 |
| 3204 | 1760 | 0003E68EAA2E | 10.115.30. 188 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30. 188 | 0 | 0 |
| 3205 | 1760 | 0003E68D7E9E | 10.115.30. 197 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.30. 197 | 0 | 0 |
| 3206 | 1628 | 0003E68EA9FC | 10.115.28. 196 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | | 0 | 0 |
| 3207 | 1628 | 0003E68D7E66 | 10.115.29. 194 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.29. 194 | 0 | 0 |
| 3208 | 1630 | 0003E670306E | 10.115.29. 177 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29. 177 | 0 | 0 |
| 3209 | 1630 | 0003E68EB1B8 | 10.115.30. 193 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30. 193 | 0 | 0 |
| 3210 | 1708 | 0003E670307A | 10.115.30. 178 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30. 178 | 0 | 0 |
| 3211 | 1733 | 0003E67030A6 | 10.115.31. 174 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31. 174 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3212 | 1708 | 0003E68EB1E4 | 10.115.31. 193 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31. 193 | 0 | 0 |
| 3213 | 1708 | 0003E68EB1DE | 10.115.29. 208 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.29. 208 | 0 | 0 |
| 3214 | 1733 | 0003E68EA810 | 10.115.30. 194 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30. 194 | 0 | 0 |
| 3215 | 1733 | 0003E68D7DDA | 10.115.31. 190 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.31. 190 | 0 | 0 |
| 3216 | | 0003E68EB23E | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.29. 195 | 0 | 0 |
| 3217 | | 0003E68EA87A | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB6 | | 0 | 0 |
| 3218 | | 0003E68D7EB0 | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB3 | 10.115.28. 199 | 0 | 0 |
| 3219 | | 0003E6702FEE | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB4 | 10.115.30. 176 | 0 | 0 |
| 3220 | | 0003E68D7DCC | | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.29. 193 | 0 | 0 |
| 3221 | 1691 | 0003E68D7DD8 | 10.115.30. 192 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.30. 192 | 0 | 0 |
| 3222 | 1729 | 0003E670306C | 10.115.30. 225 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30. 225 | 0 | 0 |
| 3223 | 1620 | 0003E670308A | 10.115.29. 242 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29. 242 | 0 | 0 |
| 3224 | 1620 | 0003E68D6CAA | 10.115.30. 165 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | | 0 | 0 |

| | | | 239.255.5. | 2.6.36- | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3225 | 1729 | 0003E68D6E04 | 10.115.29.167 | 6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.29.167 | 0 | 0 |
| 3226 | 1729 | 0003E68D7E5A | 10.115.28.195 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | | 0 | 0 |
| 3227 | 1614 | 0003E6703102 | 10.115.28.183 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28.183 | 0 | 0 |
| 3228 | 1652 | 0003E6703014 | 10.115.29.181 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29.181 | 0 | 0 |
| 3229 | | 0003E6703034 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.31.177 | 0 | 0 |
| 3230 | 1645 | 0003E68EA832 | 10.115.31.162 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31.162 | 0 | 0 |
| 3231 | 1637 | 0003E670303C | 10.115.31.178 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31.178 | 0 | 0 |
| 3232 | 1637 | 0003E68D6E00 | 10.115.31.165 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31.165 | 0 | 0 |
| 3233 | 1637 | 0003E68D7D24 | 10.115.28.170 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.28.170 | 0 | 0 |
| 3234 | 1637 | 0003E68EA86E | 10.115.31.161 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB4 | 10.115.31.161 | 0 | 0 |
| 3235 | | 0003E67030B0 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.28.179 | 0 | 0 |
| 3236 | | 0003E68EA836 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB3 | 10.115.29.164 | 0 | 0 |
| 3238 | 1626 | 0003E670312A | 10.115.30.177 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30.177 | 0 | 0 |

| 3239 | | 0003E6703080 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | | I | STB1 | 10.115.29.179 | 0 | 0 |
| 3240 | 1627 | 0003E68D6E06 | 10.115.29.166 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.29.166 | 0 | 0 |
| 3241 | 1626 | 0003E68EA820 | 10.115.30.162 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.30.162 | 0 | 0 |
| 3242 | 1186 | 0003E6702FF2 | 10.115.31.175 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.31.175 | 0 | 0 |
| 3243 | | 0003E67030C0 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | | I | STB1 | 10.115.28.243 | 0 | 0 |
| 3244 | 1619 | 0003E6703138 | 10.115.31.221 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.31.221 | 0 | 0 |
| 3245 | 1675 | 0003E66E4B8C | 10.115.31.172 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.31.172 | 0 | 0 |
| 3246 | 1737 | 0003E66E4B82 | 10.115.28.177 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.28.177 | 0 | 0 |
| 3247 | 1675 | 0003E68D6B26 | 10.115.28.168 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.28.168 | 0 | 0 |
| 3249 | 1752 | 0003E66E4BA4 | 10.115.31.173 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | | 0 | 0 |
| 3250 | | 0003E68EA9A4 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | | I | STB3 | 10.115.31.159 | 0 | 0 |
| 3251 | 1752 | 0003E68EAB36 | 10.115.28.164 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | | 0 | 0 |
| 3252 | 1752 | 0003E68EA7E0 | 10.115.29.162 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB3 | 10.115.29.162 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3253 | 1752 | 0003E68D6BB2 | 10.115.29.168 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB4 | 10.115.29.168 | 0 | 0 |
| 3254 | 1693 | 0003E66E4B9A | 10.115.30.174 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30.174 | 0 | 0 |
| 3256 | 1745 | 0003E6702FD4 | 10.115.28.180 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28.180 | 0 | 0 |
| 3257 | 1744 | 0003E68D7588 | 10.115.31.163 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.31.163 | 0 | 0 |
| 3261 | 1700 | 0003E6703172 | 10.115.28.182 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28.182 | 0 | 0 |
| 3262 | 1700 | 0003E68EB176 | 10.115.31.156 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31.156 | 0 | 0 |
| 3263 | 1152 | 0003E67030B2 | 10.115.28.178 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | | 0 | 0 |
| 3264 | 1152 | 0003E68EB192 | 10.115.29.161 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.29.161 | 0 | 0 |
| 3265 | 1688 | 0003E67030AC | 10.115.30.167 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30.167 | 0 | 0 |
| 3266 | 1688 | 0003E68EAAB6 | 10.115.30.161 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30.161 | 0 | 0 |
| 3267 | 1726 | 0003E6703096 | 10.115.31.176 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31.176 | 0 | 0 |
| 3268 | 1726 | 0003E68EB198 | 10.115.28.161 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran ch 2.6.37-3.2 | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.28.161 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3269 | | 0003E67030CE | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.30. 179 | 0 | 0 |
| 3270 | 1612 | 0003E68EB178 | 10.115.31. 158 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB4 | 10.115.31. 158 | 0 | 0 |
| 3271 | | 0003E68EAB5C | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.30. 159 | 0 | 0 |
| 3272 | | 0003E68D6E9A | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB3 | 10.115.30. 164 | 0 | 0 |
| 3273 | 1705 | 0003E68EB188 | 10.115.30. 158 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30. 158 | 0 | 0 |
| 3274 | 1705 | 0003E67031D4 | 10.115.28. 236 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.28. 236 | 0 | 0 |
| 3275 | 1705 | 0003E68EB16C | 10.115.28. 163 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.28. 163 | 0 | 0 |
| 3281 | | 0003E66E4AFC | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.31. 167 | 0 | 0 |
| 3282 | | 0003E68EAA7E | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.30. 163 | 0 | 0 |
| 3283 | 1711 | 0003E68D6E42 | 10.115.28. 169 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28. 169 | 0 | 0 |
| 3284 | 1711 | 0003E66E4BE6 | 10.115.30. 170 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30. 170 | 0 | 0 |
| 3285 | 1715 | 0003E67030BE | 10.115.28. 171 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28. 171 | 0 | 0 |
| 3286 | 1715 | 0003E68EB18C | 10.115.31. 157 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31. 157 | 0 | 0 |

| 3287 | 1761 | 0003E670311E | 10.115.31.166 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.115.31.166 | 0 | 0 |
| 3288 | 1761 | 0003E68EB20A | 10.115.29.160 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.29.160 | 0 | 0 |
| 3289 | 1673 | 0003E66E4B8A | 10.115.31.168 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.115.31.168 | 0 | 0 |
| 3290 | 1673 | 0003E68EB020 | 10.115.31.155 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.31.155 | 0 | 0 |
| 3292 | | 0003E66E4C1E | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB1 | 10.115.29.170 | 0 | 0 |
| 3293 | | 0003E68EB02C | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB2 | 10.115.29.159 | 0 | 0 |
| 3294 | | 0003E68EB00C | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB3 | 10.115.30.157 | 0 | 0 |
| 3295 | 1747 | 0003E6703104 | 10.115.28.227 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.115.28.227 | 0 | 0 |
| 3296 | 1747 | 0003E68EAFCA | 10.115.30.156 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.30.156 | 0 | 0 |
| 3297 | 1681 | 0003E6702FEC | 10.115.29.178 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.115.29.178 | 0 | 0 |
| 3299 | 1662 | 0003E68D7E2A | 10.115.31.202 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.31.202 | 0 | 0 |
| 3300 | 1662 | 0003E68D7E2C | 10.115.28.207 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB3 | 10.115.28.207 | 0 | 0 |
| 3301 | 1647 | 0003E6703028 | 10.115.28.226 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.115.28.226 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3302 | 1647 | 0003E68EAFCE | 10.115.29.157 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.29.157 | 0 | 0 |
| 3303 | 1647 | 0003E68EABAE | 10.115.28.160 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.28.160 | 0 | 0 |
| 3306 | 11341 | 0003E66E4B34 | 10.190.31.36 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.190.31.36 | 0 | 0 |
| 3307 | 1621 | 0003E6703116 | 10.115.29.169 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29.169 | 0 | 0 |
| 3308 | 1689 | 0003E6702FD8 | 10.115.29.203 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.29.203 | 0 | 0 |
| 3309 | 1751 | 0003E67030CA | 10.115.28.184 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28.184 | 0 | 0 |
| 3310 | 1153 | 0003E67030D0 | 10.115.30.180 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30.180 | 0 | 0 |
| 3311 | 1762 | 0003E66E49A6 | 10.115.28.173 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28.173 | 0 | 0 |
| 3312 | 1683 | 0003E66E4B44 | 10.115.30.173 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30.173 | 0 | 0 |
| 3313 | 1727 | 0003E66E4B20 | 10.115.31.171 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31.171 | 0 | 0 |
| 3314 | 1646 | 0003E66E4B3E | 10.115.28.176 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28.176 | 0 | 0 |
| 3315 | 1689 | 0003E68EB012 | 10.115.30.155 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30.155 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3316 | 1689 | 0003E68EAFD0 | 10.115.29. 158 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.29. 158 | 0 | 0 |
| 3318 | 1683 | 0003E68D7E3E | 10.115.28. 208 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.28. 208 | 0 | 0 |
| 3319 | 12317 | 0003E68EB1A4 | 10.114.30. 215 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.30. 215 | 0 | 0 |
| 3321 | 1641 | 0003E66E498E | 10.115.31. 170 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31. 170 | 0 | 0 |
| 3322 | 1765 | 0003E66E4A66 | 10.115.29. 174 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | | 0 | 0 |
| 3323 | 1641 | 0003E68D73E8 | 10.115.28. 151 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.28. 151 | 0 | 0 |
| 3324 | 1765 | 0003E68D7392 | 10.115.30. 169 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30. 169 | 0 | 0 |
| 3325 | | 0003E66E49C0 | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB3 | 10.115.30. 172 | 0 | 0 |
| 3326 | 1765 | 0003E68D7E20 | 10.115.31. 183 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.31. 183 | 0 | 0 |
| 3327 | | 0003E6703052 | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.31. 218 | 0 | 0 |
| 3328 | | 0003E68D7DFE | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.29. 225 | 0 | 0 |
| 3329 | | 0003E66E49AA | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.29. 171 | 0 | 0 |
| 3330 | 1756 | 0003E68EA968 | 10.115.28. 159 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.28. 159 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3331 | 1756 | 0003E68D7EB4 | 10.115.30. 199 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.30. 199 | 0 | 0 |
| 3332 | 1756 | 0003E68EAFD4 | 10.115.31. 154 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB4 | 10.115.31. 154 | 0 | 0 |
| 3333 | 1703 | 0003E67030A0 | 10.115.28. 232 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28. 232 | 0 | 0 |
| 3334 | 1692 | 0003E6703070 | 10.115.28. 239 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28. 239 | 0 | 0 |
| 3335 | | 0003E68D7E14 | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.29. 184 | 0 | 0 |
| 3336 | 1703 | 0003E68D7E26 | 10.115.29. 183 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.29. 183 | 0 | 0 |
| 3337 | 1643 | 0003E6703032 | 10.115.28. 223 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28. 223 | 0 | 0 |
| 3338 | 1754 | 0003E67030CC | 10.115.31. 179 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31. 179 | 0 | 0 |
| 3341 | | 0003E66E4AF0 | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | | 0 | 0 |
| 3343 | 1742 | 0003E67030AA | 10.115.30. 168 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30. 168 | 0 | 0 |
| 3344 | 1742 | 0003E68D73D8 | 10.115.31. 148 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31. 148 | 0 | 0 |
| 3345 | 1742 | 0003E68D7398 | 10.115.29. 149 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.29. 149 | 0 | 0 |

| 3346 | 1711 | 0003E68EB0D4 | 10.115.30. 141 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.30. 141 | 0 | 0 |
| 3347 | 1650 | 0003E66E496A | 10.115.30. 139 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30. 139 | 0 | 0 |
| 3361 | 1757 | 0003E66E4962 | 10.115.30. 138 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30. 138 | 0 | 0 |
| 3362 | 1757 | 0003E68EA8F4 | 10.115.30. 145 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.30. 145 | 0 | 0 |
| 3363 | 1697 | 0003E66E4A62 | 10.115.28. 141 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.28. 141 | 0 | 0 |
| 3365 | 12209 | 0003E68EABFA | 10.114.31. 213 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.31. 213 | 0 | 0 |
| 3366 | | 0003E68EB0B0 | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB4 | 10.115.31. 139 | 0 | 0 |
| 3367 | | 0003E68EA884 | | | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.114.29. 216 | 0 | 0 |
| 3368 | 12322 | 0003E68EA990 | 10.114.28. 218 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.28. 218 | 0 | 0 |
| 3369 | 1751 | 0003E66E49A2 | 10.115.29. 139 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.29. 139 | 0 | 0 |
| 3371 | 1613 | 0003E68D7DFC | 10.115.31. 146 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31. 146 | 0 | 0 |
| 3381 | 12328 | 0003E6702FFE | 10.114.30. 214 | 239.255.5. 6 - English - NuBlu5.4 | 2.6.36- mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3382 | 1615 | 0003E68D7390 | 10.115.29.147 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB4 | 10.115.29.147 | 0 | 0 |
| 3383 | 1727 | 0003E66E4BCA | 10.115.29.137 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.29.137 | 0 | 0 |
| 3384 | 1727 | 0003E68EB0C8 | 10.115.28.144 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.28.144 | 0 | 0 |
| 3385 | 1727 | 0003E68EB0D0 | 10.115.29.143 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB4 | 10.115.29.143 | 0 | 0 |
| 3387 | | 0003E6703054 | | | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.31.224 | 0 | 0 |
| 3388 | 1762 | 0003E68EA896 | 10.115.28.149 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.28.149 | 0 | 0 |
| 3389 | 1629 | 0003E68EB0AE | 10.115.29.142 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.29.142 | 0 | 0 |
| 3390 | 1759 | 0003E6702FE4 | 10.115.28.230 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28.230 | 0 | 0 |
| 3391 | 1759 | 0003E68D7E42 | 10.115.31.216 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31.216 | 0 | 0 |
| 3392 | | 0003E68EB10A | | | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB5 | 10.115.29.144 | 0 | 0 |
| 3401 | 1612 | 0003E66E4966 | 10.115.31.132 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31.132 | 0 | 0 |
| 3402 | 1612 | 0003E68D7388 | 10.115.31.144 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31.144 | 0 | 0 |
| 3403 | | 0003E68D7E40 | | | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_H ydra | | I | STB3 | | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3404 | 1604 | 0003E68EB21C | 10.115.28.145 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB2 | 10.115.28.145 | 0 | 0 |
| 3405 | 1604 | 0003E68D7382 | 10.115.29.155 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB3 | 10.115.29.155 | 0 | 0 |
| 3406 | 12308 | 0003E68EA8A8 | 10.114.31.212 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB1 | 10.114.31.212 | 0 | 0 |
| 3407 | 11219 | 0003E68EAB18 | 10.114.28.217 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB2 | 10.114.28.217 | 0 | 0 |
| 3408 | 1608 | 0003E68EAA76 | 10.115.29.146 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB3 | 10.115.29.146 | 0 | 0 |
| 3409 | 13339 | 0003E68EA7FC | 10.114.29.215 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | | A | | STB3 | 10.114.29.215 | 0 | 0 |
| 3410 | 1613 | 0003E68EAB42 | 10.115.31.141 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB1 | 10.115.31.141 | 0 | 0 |
| 3411 | 1683 | 0003E68EB218 | 10.115.30.142 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB3 | 10.115.30.142 | 0 | 0 |
| 3412 | 1656 | 0003E6703084 | 10.115.29.222 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB1 | 10.115.29.222 | 0 | 0 |
| 3421 | 1646 | 0003E68EAA54 | 10.115.28.147 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB2 | 10.115.28.147 | 0 | 0 |
| 3422 | 1646 | 0003E68EA790 | 10.115.29.145 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB3 | 10.115.29.145 | 0 | 0 |
| 3441 | 1651 | 0003E67030DA | 10.115.30.129 | 239.255.5.6 - English - NuBlu5.4 | 2.6.36-mvn_bran 2.6.37-3.2 ch | 5.4.2.20.R | Entone_Hydra | ######## | A | | STB1 | 10.115.30.129 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3442 | 1651 | 0003E68EAB40 | 10.115.31.143 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.31.143 | 0 | 0 |
| 3443 | 1651 | 0003E68BA4A0 | 10.115.28.132 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB3 | 10.115.28.132 | 0 | 0 |
| 3461 | | 0003E68EA772 | | | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | | I | | | 0 | 0 |
| 3462 | 1693 | 0003E68EA7A0 | 10.115.30.144 | 239.255.5.6 - English | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | | 10.115.30.144 | 0 | 0 |
| 3463 | | 0003E68EA87C | | | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | | I | STB3 | | 0 | 0 |
| 3464 | 1153 | 0003E66E4BB6 | 10.115.28.172 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.28.172 | 0 | 0 |
| 3465 | 1153 | 0003E68BA4C4 | 10.115.30.127 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB3 | 10.115.30.127 | 0 | 0 |
| 3466 | 1763 | 0003E68BA4CA | 10.115.31.125 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.17.10-mvn--qtwebkit-5.4.2.30 | 5.4.2.30.R | Entone_Hydra | ######## | A | STB2 | 10.115.31.125 | 0 | 0 |
| 3467 | 1604 | 0003E68BA4AE | 10.115.28.129 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB4 | 10.115.28.129 | 0 | 0 |
| 3484 | 1756 | 0003E67030C8 | 10.115.29.182 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.29.182 | 0 | 0 |
| 3501 | 1739 | 0003E66E4976 | 10.115.28.175 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB1 | 10.115.28.175 | 0 | 0 |
| 3502 | 1739 | 0003E68BA4B6 | 10.115.28.126 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_branch | 5.4.2.20.R | Entone_Hydra | ######## | A | STB2 | 10.115.28.126 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3503 | 1716 | 0003E6702FDE | 10.115.28.125 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28.125 | 0 | 0 |
| 3504 | 1734 | 0003E68BA484 | 10.115.30.121 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.30.121 | 0 | 0 |
| 3505 | 1734 | 0003E68BA47C | 10.115.31.119 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.31.119 | 0 | 0 |
| 3506 | 1734 | 0003E6702FE2 | 10.115.30.120 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB3 | 10.115.30.120 | 0 | 0 |
| 3507 | 1744 | 0003E68BA48A | 10.115.31.118 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31.118 | 0 | 0 |
| 3508 | 1744 | 0003E6702FE0 | 10.115.28.123 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.115.28.123 | 0 | 0 |
| 3509 | | 0003E6703002 | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB1 | 10.115.30.119 | 0 | 0 |
| 3510 | 1735 | 0003E6703110 | 10.115.28.122 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28.122 | 0 | 0 |
| 3511 | | 0003E68D738E | | | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | STB2 | 10.115.30.148 | 0 | 0 |
| 3521 | 12311 | 0003E68EAAD8 | 10.114.30.213 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.114.30.213 | 0 | 0 |
| 3522 | 14001 | 0003E68C3508 | 10.116.29.254 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.116.29.254 | 0 | 0 |
| 3523 | 14001 | 0003E68C348A | 10.116.30.252 | 239.255.5.6 - English - NuBlu5.4 | 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB2 | 10.116.30.252 | 0 | 0 |

| 3524 | 14001 | 0003E68C3500 | 10.116.30. 253 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB3 | 10.116.30. 253 | 0 | 0 |
| 3525 | | 0003E68EAEB2 | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB4 | 10.116.29. 255 | 0 | 0 |
| 3541 | 1645 | 0003E66E4A54 | 10.115.29. 128 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB3 | 10.115.29. 128 | 0 | 0 |
| 3542 | | 0003E68EA8CA | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB4 | 10.115.30. 123 | 0 | 0 |
| 3543 | 1657 | 0003E670321E | 10.115.29. 239 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.115.29. 239 | 0 | 0 |
| 3545 | | 0003E68EAE94 | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB4 | | 0 | 0 |
| 3546 | 1657 | 0003E68BA4B4 | 10.115.31. 120 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.31. 120 | 0 | 0 |
| 3547 | 1657 | 0003E68EB160 | 10.115.30. 116 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB3 | 10.115.30. 116 | 0 | 0 |
| 3548 | | 0003E68EB12E | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB1 | 10.115.31. 114 | 0 | 0 |
| 3549 | | 0003E68EAE9C | | 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | | I | | STB4 | 10.115.28. 119 | 0 | 0 |
| 3551 | 12126 | 0003E6703000 | 10.114.31. 211 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.114.31. 211 | 0 | 0 |
| 3552 | 1669 | 0003E68EB182 | 10.115.29. 117 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB1 | 10.115.29. 117 | 0 | 0 |
| 3553 | 1669 | 0003E66E4AE0 | 10.115.30. 115 | 239.255.5. 6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36- mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | STB2 | 10.115.30. 115 | 0 | 0 |

| | | | | | 2.6.36-mvn_bran | Entone_H | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3555 | | 0003E66E4A92 | | 2.6.37-3.2 | ch | 5.4.2.20.R | ydra | | I | STB2 | | 0 | 0 |
| 3581 | 12001 | 0003E68EA9A0 | 10.114.30.212 | 239.255.5.6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.30.212 | 0 | 0 |
| 3601 | 1631 | 0003E66E4AFE | 10.115.31.184 | 239.255.5.6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.31.184 | 0 | 0 |
| 3621 | 11430 | 0003E66E4B4C | 10.190.30.37 | 239.255.5.6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.190.30.37 | 0 | 0 |
| 3644 | 1698 | 0003E6703088 | 10.115.28.113 | 239.255.5.6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.115.28.113 | 0 | 0 |
| 3661 | 11226 | 0003E66E4AFA | 10.190.31.35 | 239.255.5.6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | | | 0 | 0 |
| 3662 | 11226 | 0003E68C2C8E | 10.190.30.36 | 239.255.5.6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.190.30.36 | 0 | 0 |
| 3682 | 12231 | 0003E68EAFC6 | 10.114.29.213 | 239.255.5.6 - English - NuBlu5.4 2.6.37-3.2 | 2.6.36-mvn_bran ch | 5.4.2.20.R | Entone_H ydra | ######## | A | STB1 | 10.114.29.213 | 0 | 0 |

# Telemanagement, Inc.
# Balance Sheet
### As of June 30, 2015

**SOFT CLOSE**

| | Total |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| **SunTrust** | 855.73 |
| **Total Bank Accounts** | $ 855.73 |
| **Accounts Receivable** | |
| **Accounts Receivable** | 5,435.13 |
| **Total Accounts Receivable** | $ 5,435.13 |
| **Other current assets** | |
| **Due From P2BI** | 11,994.70 |
| **Employee Advance** | 2,389.41 |
| **Investor Group Receivable** | 0.00 |
| **Loans to Shareholder** | 208,876.97 |
| **Prepaid Expenses** | 0.00 |
| **Total Other current assets** | $ 223,261.08 |
| **Total Current Assets** | $ 229,551.94 |
| **Fixed Assets** | |
| **Accounting System** | 64,340.00 |
| **Accumulated Depreciation** | (182,920.00) |
| **Fixed Assets** | |
| **5x(18 Hx16 Wx8 D)** | 2,000.00 |
| **6x redundant inline surge prote** | 1,200.00 |
| **8VSB IP 2RU, 8PORT** | 42,857.14 |
| **Antenna Mounting Clamp and UHF/** | 1,321.43 |
| **Backup Server** | 19,642.86 |
| **C-Band Microwave Radar Interfer** | 13,392.86 |
| **C-Band PLL LNB, +/-10 kHz, 950** | 10,714.29 |
| **Cisco 5505 Dedicated VPN Applia** | 1,785.71 |
| **Cisco ASA 5520 Firewall/VPN (Fa** | 10,883.93 |
| **Computer Equipment** | 15,704.29 |
| **D9824 MTR Receiver** | 14,732.14 |
| **D9828 MDR Receiver** | 12,714.29 |
| **Data Center** | 139,497.00 |
| **Data Center WAN-Asset** | 21,898.31 |
| **Dell Cabinets** | 6,600.00 |
| **DH 4.5m Az/El, Rx-Only, Fixed G** | 90,535.71 |
| **DSR4410MD Receiver** | 39,562.50 |
| **FCM Server** | 30,178.57 |
| **FCM Server Edge** | 22,107.14 |
| **FIP Signal Analizing Systems wit** | 26,785.71 |
| **Fixed Assets-Acquired CSC** | 762,189.76 |

| | | |
|---|---|---:|
| **Furniture and Equipment** | | 37,827.29 |
| **Integration and Installation to** | | 55,000.00 |
| **IP KVM 16 PORT (PC,Flip Up Mon)** | | 6,785.71 |
| **Lighting Protection Rods** | | 2,000.00 |
| **Media Services** | | 26,785.71 |
| **Misc Equipment** | | 19,360.00 |
| **Misc. Installation Materials** | | 17,857.14 |
| **Monroe (MPEG4) Emergency Alert** | | 22,321.43 |
| **Mounting Pole, 96 Tall, 2 3/8** | | 428.57 |
| **Myrtle Terraces-Assets** | | 6,121.79 |
| **Networking Equipment** | | 73,830.00 |
| **Non-penetrating Sled Type Roof** | | 7,535.71 |
| **Off-Air Antenna's** | | 7,321.43 |
| **Primary Server** | | 19,642.86 |
| **Set Top Box/DVR Installation Cost** | | 517,494.98 |
| **Splitter Shelf Dual 8-Port Action** | | 10,642.86 |
| **UHF/VHF Preamps/PS** | | 6,250.00 |
| **VMX 1250 Server** | | 13,192.86 |
| **VMX 2000 Server** | | 13,192.86 |
| **Total Fixed Assets** | $ | **2,149,894.84** |
| **Properties** | | |
| **Arbor - Asset** | | 54,873.12 |
| **Cottonwood Asset-Wisper** | | 187,418.29 |
| **Midcrown - Asset** | | 5,600.00 |
| **Noble - Asset** | | 162,343.26 |
| **PH Property - Asset** | | 15,120.56 |
| **Total Properties** | $ | **425,355.23** |
| **Software** | | 104,771.42 |
| **Total Fixed Assets** | $ | **2,561,441.49** |
| **Other Assets** | | |
| **CSC Lease Deposit** | | 350,000.00 |
| **Deposit to Avail** | | 0.00 |
| **Goodwill** | | 175,000.00 |
| **Prepaid Equipment - Falcon** | | 0.00 |
| **Prepaid Equipment/Cable for Presbyterian** | | 0.00 |
| **Purchases** | | 0.00 |
| **Startup Costs** | | 0.00 |
| **Total Other Assets** | $ | **525,000.00** |
| **TOTAL ASSETS** | $ | **3,315,993.43** |
| **LIABILITIES AND EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| **Accounts Payable** | | 1,099,809.11 |
| **Total Accounts Payable** | $ | **1,099,809.11** |
| **Credit Cards** | | |
| **American Express - 51009** | | 4,165.84 |

| | | |
|---|---|---:|
| **Chase Ink** | | 13,396.59 |
| **SunTrust CC** | | 2,633.21 |
| **Total Credit Cards** | **$** | **20,195.64** |
| **Other Current Liabilities** | | |
| **Accrued Interest Payable** | | 24,584.00 |
| **Accrued Payroll Liability** | | 51,500.00 |
| **Contingent Legal Liability** | | 50,000.00 |
| **Cust. Deposit - Beverly Searles** | | 0.00 |
| **Customer Deposit-Presbyterian Homes of Georgia** | | 0.00 |
| **Direct Deposit Payable** | | 0.00 |
| **Due to Presbyterian** | | 10,000.00 |
| **Note Payable - BSF/P2Bi** | | 12,500.00 |
| **Note Payable - Gary Holding Group** | | 170,000.00 |
| **Note Payable - Matt Favre** | | 145,000.00 |
| **Note Payable - Melinda Setenyi** | | 22,500.00 |
| **Note Payable - Sherman Harris** | | 25,000.00 |
| **Note Payable - Tom Hughes** | | 75,000.00 |
| **Note Payable-Skip James** | | 10,000.00 |
| **Payroll Liabilities** | | |
| **Federal Taxes (941/944)** | | 1,337.34 |
| **Federal Unemployment (940)** | | 64.15 |
| **GA Income Tax** | | 325.18 |
| **GA Unemployment Tax** | | 404.62 |
| **Total Payroll Liabilities** | **$** | **2,131.29** |
| **Price Funding** | | 53,764.00 |
| **Suspense** | | 0.00 |
| **Total Other Current Liabilities** | **$** | **651,979.29** |
| **Total Current Liabilities** | **$** | **1,771,984.04** |
| **Long-Term Liabilities** | | |
| **Aquisition Loan to Gene Davis** | | 113,962.50 |
| **CSC Leasing Company** | | 910,660.94 |
| **Long Term Debt - Falcon** | | 1,045,675.00 |
| **Wisper** | | 348,260.10 |
| **Total Long-Term Liabilities** | **$** | **2,418,558.54** |
| **Total Liabilities** | **$** | **4,190,542.58** |
| **Equity** | | |
| **Additional Paid in Capital** | | 600,000.00 |
| **Capital Stock** | | 400.00 |
| **Retained Earnings** | | (1,054,539.40) |
| **S/H Equity - Matt Favre** | | 50,000.00 |
| **S/H Equity - Tim Tucker** | | 50,000.00 |
| **S/H-Equity-T. Van Ham** | | 0.00 |
| **Net Income** | | (520,409.75) |
| **Total Equity** | **$** | **(874,549.15)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **3,315,993.43** |

Thursday, Aug 06, 2015 08:25:42 PM PDT GMT-4 - Accrual Basis

B6D (Official Form 6D) (12/07)

In re    **Telemanagement, Inc.**                                                                          Case No. _____
                                                            ,
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Essex Bank** **4235 Innslake Drive** **Suite 200** **Glen Allen, VA 23060** | | - | | | | | | |
| | | | Value $                           0.00 | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Great Western Bank** **1721 N. Arizona Avenue** **Suite 1** **Chandler, AZ 85225** | | - | | | | | | |
| | | | Value $                           0.00 | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **GU Capital/Snap Finance/Price** **136 E South Temple South** **Suite 2420** **Salt Lake City, UT 84111** | | - | | | | | | |
| | | | Value $                           0.00 | | | | **86,000.00** | **86,000.00** |
| Account No. | | | | | | | | |
| **P2Binvestor Inc.** **899 Logan St.** **#210** **Denver, CO 80203** | X | - | | | | | | |
| | | | Value $                           0.00 | | | | **1,973.03** | **961.00** |

|  _1_   continuation sheets attached | Subtotal (Total of this page) | 87,973.03 | 86,961.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re   **Telemanagement, Inc.**                                          ,        Case No. _____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.**<br><br>STI Credit Corporation<br>P.O. Box 11280<br>Reno, NV 89510 | | - | | Value $           0.00 | | | | Unknown | Unknown |
| **Account No.**<br><br>The Bank of Hampton Roads<br>Loan Servicing & Qlty Cntrl<br>PO Box 1908<br>Elizabeth City, NC 27906 | | - | | Value $           0.00 | | | | Unknown | Unknown |
| **Account No.**<br><br>Virginia Commonwealth Bank<br>1965 Wakefield Street<br>P.O. Box 1777<br>Petersburg, VA 23805 | | - | | Value $           0.00 | | | | Unknown | Unknown |
| **Account No.**<br><br>Wisper Ventures Leasing, LLC<br>506 W. 1st Street<br>Tempe, AZ 85281 | | - | | Value $           0.00 | | | | 348,260.00 | 249,900.00 |
| **Account No.**<br><br> | | | | Value $ | | | | | |

Sheet  1  of  1  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | 348,260.00 | 249,900.00 |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 436,233.03 | 336,861.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re    **Telemanagement, Inc.**                                    ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Telemanagement, Inc.**                                        ,    Case No. _____
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | 29,325.00 |
| Matt Favre 3605 Sentry View Trace Suwanee, GA 30024 | - | | | | | | | 41,800.00 | 12,475.00 |
| Account No. | | | | | | | | | 12,525.00 |
| Skip James | - | | | | | | | 25,000.00 | 12,475.00 |
| Account No. | | | | | | | | | 0.00 |
| Thomas Van Ham 6250 Blackberry Hill Peachtree Corners, GA 30092 | - | | | | | | | 9,680.00 | 9,680.00 |
| Account No. | | | | | | | | | 0.00 |
| Tom Hughes | - | | | | | | | 2,000.00 | 2,000.00 |
| Account No. | | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 41,850.00 |
| (Total of this page) | 78,480.00 | 36,630.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Telemanagement, Inc.**                                                                ,    Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DOL FIFA NO. 201422233** <br><br>**Georgia Department of Labor Sussex Place - Room 738 148 Andrew Young Intl Blvd. NE Atlanta, GA 30303-1751** | - | | 11/14/2014 | | | | 252.26 | 0.00 | 252.26 |
| Account No. **DOL FIFA NO. 201502543** <br><br>**Georgia Department of Labor Sussex Place - Room 738 148 Andrew Young Intl Blvd. NE Atlanta, GA 30303-1751** | - | | 02/17/2015 | | | | 820.65 | 0.00 | 820.65 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | |
|---|---|---|
| Sheet __2__ of __2__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 <br> 1,072.91 ··· 1,072.91 |
| | Total (Report on Summary of Schedules) | 41,850.00 <br> 79,552.91 ··· 37,702.91 |

8/09/15 10:21PM

B6F (Official Form 6F) (12/07)

In re  **Telemanagement, Inc.**                                                    Case No. _____
                                                                              ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.

**Alianza
333 S. 520 W.
Lindon, UT 84042** | | - | | | | | | | 11,850.00 |
| Account No.

**Cable and Kits
4555 Atwater Court
Suite A
Buford, GA 30518** | | - | | | | | | | 5,216.00 |
| Account No. **1920**

**Charter Communications
1925 Breckinridge Plaza
Suite 100
Duluth, GA 30096** | | - | | | | | | | 12,906.00 |
| Account No. **2400**

**Charter Communications
1925 Breckinridge Plaza
Suite 100
Duluth, GA 30096** | | - | | | | | | | 35,604.00 |
| __12__  continuation sheets attached | | | | | Subtotal
(Total of this page) | | | | 65,576.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Telemanagement, Inc.**                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5829** | | | | | | | | |
| **Charter Communications** **1925 Breckinridge Plaza** **Suite 100** **Duluth, GA 30096** | - | | | | | | | 8,049.00 |
| Account No. | | | | | | | | |
| **Cogent Communications Inc.** **2450 N. Street NW** **Washington, DC 20037** | - | | | | | | | 15,564.00 |
| Account No. | | | | | | | | |
| **Comcast** **3155 Nortwoods Parkway** **Norcross, GA 30071** | - | | | | | | | 59,518.00 |
| Account No. | | | | | | | | |
| **Enroute Networks, Inc.** **3775 Roswell Road, Suite 350** **Marietta, GA 30062** | - | | | | | | | 75,000.00 |
| Account No. | | | | | | | | |
| **Falcon** **1708 N. Douglass** **Malden, MO 63863** | - | | | | | | | **Unknown** |

Sheet no. __1___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 158,131.00 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Telemanagement, Inc.**                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Fidelity Communications** <br> **64 N. Clark Street** <br> **Sullivan, MO 63080** | - | | | | | | | 38,000.00 |
| Account No. <br><br> **Fidelity Communications/Minerv** <br> **64 N. Clark Street** <br> **Sullivan, MO 63080** | - | | | | | | | 11,246.00 |
| Account No. <br><br> **Fox Sports South** | - | | | | | | | 11,151.00 |
| Account No. <br><br> **Fox Sports South** | - | | | | | | | 25,896.00 |
| Account No. <br><br> **Friend, Hudak & Harris, LLC** <br> **3 Ravinia Drive, Suite 1700** <br> **Atlanta, GA 30346** | - | | | | | | | 10,000.00 |

Sheet no. __2__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96,293.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Telemanagement, Inc.** _____,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Gary Holding Company 3399 Peachtree Road NE Suite 400 Atlanta, GA 30326 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Gene Davis 2096 Willow Chase Court Tucker, GA 30084 | - | | | | | | 113,962.50 |
| Account No. | | | | | | | |
| Goldfield Telecom 611 N Main St Goldfield, IA 50542 | - | | | | | | 16,352.00 |
| Account No. | | | | | | | |
| Great Lakes Data Systems, Inc. 5954 Priestly Drive Carlsbad, CA 92008 | - | | | | | | 32,170.00 |
| Account No. | | | | | | | |
| Grimes Ins Agency Inc. 3883 Rogers Bridge Rd. Suite 403A Duluth, GA 30097 | - | | | | | | 3,330.00 |

Sheet no. __3__ of __12__ sheets attached to Schedule of      Subtotal      165,814.50
Creditors Holding Unsecured Nonpriority Claims      (Total of this page)

8/09/15 10:21PM

B6F (Official Form 6F) (12/07) - Cont.

In re **Telemanagement, Inc.** , Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **I-Velozity, LLC** 455 North Cityfront Plaza Chicago, IL 60611 | - | | | | | | 21,030.00 |
| Account No. | | | | | | | |
| **IPFS Corporation** PO Box 412086 Kansas City, MO 64141-2086 | - | | | | | | 1,986.00 |
| Account No. | | | Fulton State Court, Georgia; Case No. 14EV002768 | | | | |
| **Jeff Buzhardt** c/o Stacey A. Carroll, Esq. 9040 Roswell Rd. STE 310 Atlanta, GA 30350 | - | | | | | | 125,000.00 |
| Account No. | | | | | | | |
| **Johnson and Johnson** 3883 Rogers Bridge Rd. Suite 403A Duluth, GA 30097-2810 | - | | | | | | 11,026.00 |
| Account No. | | | | | | | |
| **Kaiser Permanente** PO Box 203010 Denver, CO 80220 | - | | | | | | 13,200.00 |

Sheet no. __4__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  172,242.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Telemanagement, Inc.**                                          ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kaufman & Forman PO Box 500189 Atlanta, GA 31150 | - | | | | | | | 102,000.00 |
| Account No. | | | | | | | | |
| Labor Ready 4485 Fulton Industrial Blvd.SW Suite G-1 Atlanta, GA 30336 | - | | | | | | | 9,500.00 |
| Account No. | | | | Commonwealth of Virginia, Fairfax County Circuit Court; Case No. 201507902 | | | | |
| Marashlian & Donahue, LLC 1420 Spring Hill Road Suite 401 Mc Lean, VA 22102 | - | | | | | | | 10,000.00 |
| Account No. | | | | | | | | |
| Mark Gary 3399 Peachtree Road NE Suite 400 Atlanta, GA 30326 | - | | | | | | | 114,500.00 |
| Account No. | | | | | | | | |
| Matt Favre 3605 Sentry View Trace Suwanee, GA 30024 | - | | | | | | | 153,700.00 |

Sheet no. __5__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

389,700.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Telemanagement, Inc.**                                      ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Matt Favre 3605 Sentry View Trace Suwanee, GA 30024 | | - | | | | | 2,603.47 |
| Account No. | | | | | | | |
| Melinda Sentenyi 2654 W. Main St. Atlanta, GA 30318 | | - | | | | | 25,000.00 |
| Account No. | | | | | | | |
| Minerva 2150 Gold Street Alviso, CA 95002 | | - | | | | | 185,000.00 |
| Account No. | | | | | | | |
| NBA Olympic Tower 645 Fifth Ave. 15th Floor New York, NY 10022 | | - | | | | | 2,560.00 |
| Account No. | | | | | | | |
| NBC 900 Sylvan Ave. Englewood Cliffs, NJ 07632 | | - | | | | | 31,260.00 |

Sheet no. __6__ of __12__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)        246,423.47

B6F (Official Form 6F) (12/07) - Cont.

In re   **Telemanagement, Inc.**                                                    ,        Case No. _____
                                        **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **NTTC 1775 Moriah Woods Blvd Suite 6 Memphis, TN 38117** | - | | | | | | 42,000.00 |
| Account No. | | | | | | | |
| **Power & Telephone 2673 Yale Avenue Memphis, TN 38112** | - | | | | | | 22,354.00 |
| Account No. | | | | | | | |
| **Progent P.O. Box 254737 Sacramento, CA 95865-4737** | - | | | | | | 2,228.00 |
| Account No. | | | | | | | |
| **RockRidge Financial Services 4056 Wetherburn Way Suite 105 Norcross, GA 30092** | - | | | | | | 65,000.00 |
| Account No. | | | | | | | |
| **Sencore 3200 W. Sencore Drive Sioux Falls, SD 57107** | - | | | | | | 1,223.00 |

Sheet no. __7___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    132,805.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Telemanagement, Inc.** _____,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Sherman Harris** <br>**4091 Brookside Manor Dr.** <br>**Tucker, GA 30084** | - | | | | | | 25,000.00 |
| Account No. <br><br>**Skip James** <br>**407 Donahoo Rd** <br>**Winder, GA 30680** | - | | | | | | 11,500.00 |
| Account No. <br><br>**SunTrust** <br>**7840 Holcomb Bridge Road** <br>**Norcross, GA 30092** | - | | | | | | 2,633.21 |
| Account No. <br><br>**TechCxO LLC** <br>**c/o Peter Strott, Esq.** <br>**5 Concourse Parkway, STE 2600** <br>**Atlanta, GA 30328** | - | | Gwinnett Superior Court, Georgia; Case No. 15-A-01490-3 | | | | 135,000.00 |
| Account No. <br><br>**The Corner Office** <br>**5425 Peachtree Parkway** <br>**Peachtree Corners, GA 30092** | - | | | | | | 3,600.00 |

Sheet no. __8__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

177,733.21

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Telemanagement, Inc.** ,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| The Hartford 3883 Rogers Bridge Rd. Suite 403A Duluth, GA 30097-2810 | - | | | | | | | 2,220.00 |
| Account No. | | | | | | | | |
| Tim Gary 3399 Peachtree Road NE Suite 400 Atlanta, GA 30326 | - | | | | | | | 62,000.00 |
| Account No. | | | | | | | | |
| TJS Group Holding 5425 Peachtree Parkway Norcross, GA 30092 | - | | | | | | | 15,747.20 |
| Account No. | | | | | | | | |
| Tom Hughes 3075 Shaw Rd. Marietta, GA 30066 | - | | | | | | | 75,000.00 |
| Account No. | | | | | | | | |
| Tony Gary 3399 Peachtree Road NE Suite 400 Atlanta, GA 30326 | - | | | | | | | 62,000.00 |

Sheet no. __9___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        216,967.20

8/09/15 10:21PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Telemanagement, Inc.** _____ ,   Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Trajectory Design** <br>**14 Screven St. NE** <br>**Atlanta, GA 30307** | - | | | | | | 598.00 |
| Account No. <br><br>**Travelers** <br>**3883 Rogers Bridge Rd.** <br>**Suite 403A** <br>**Duluth, GA 30097-2810** | - | | | | | | 4,092.00 |
| Account No. <br><br>**Tucker Communications** <br>**213 E. Gordon Street** <br>**Thomaston, GA 30286** | - | | | | | | 175,000.00 |
| Account No. <br><br>**Versa Technology** <br>**5224 Bell Court** <br>**Chino, CA 91710** | - | | | | | | 9,656.00 |
| Account No. <br><br>**Vicidiem** <br>**6955 Union Park Center** <br>**Suite 220** <br>**Midvale, UT 84047** | - | | | | | | 2,000.00 |

Sheet no. __10__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   191,346.00

8/09/15 10:21PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Telemanagement, Inc.** _____,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**VoxPlus**<br>**One Gateway Center**<br>**Suite 2600**<br>**Newark, NJ 07102** | - | | | | | | 61,000.00 |
| Account No.<br><br>**Vubiquity**<br>**15301 Ventura Blvd.**<br>**Building E, Suite 3000**<br>**Sherman Oaks, CA 91403** | - | | | | | | 21,466.00 |
| Account No. **Atlanta**<br><br>**Windstream**<br>**600 Willowbrook Office Park**<br>**Fairport, NY 14450** | - | | | | | | 6,358.00 |
| Account No. **9124**<br><br>**Windstream**<br>**600 Willowbrook Office Park**<br>**Fairport, NY 14450** | - | | | | | | 3,200.00 |
| Account No. **xx5028**<br><br>**Zayo Group LLC**<br>**1805 29th Street**<br>**Suite 2050**<br>**Boulder, CO 80301** | - | | | | | | 22,184.00 |

Sheet no. __11__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | 114,208.00 |
|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

8/09/15 10:21PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Telemanagement, Inc.** _____ ,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx4655** <br><br> **Zayo Group LLC** <br> **1805 29th Street** <br> **Suite 2050** <br> **Boulder, CO 80301** | | - | | | | | | 193,575.11 |
| Account No. <br><br> **Zcorum** <br> **4501 North Point Pkwy** <br> **Suite 125** <br> **Alpharetta, GA 30022** | | - | | | | | | 18,000.00 |
| Account No. <br><br><br><br> | | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | | |

Sheet no. __12__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 211,575.11 |
| Total (Report on Summary of Schedules) | 2,338,814.49 |

B6G (Official Form 6G) (12/07)

In re _____ **Telemanagement, Inc.** _____ ,        Case No. _____
                                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Arbor Senior Communities** | **Debtor will provide tv, internet, voip - 96 month agreement** |
| **Beverly Searles Foundation** | **Debtor provides tv, internet, voip - 120 month agreement** |
| **Milhaus** | **Debtor will provide tv, internet, voip - 84 month agreement** |
| **Noble Village** | **Debtor provides tv, internet, voip - 60 month agreement** |
| **Presbyterian Homes of Georgia** | **Debtor provides tv, internet, voip - $42,000/month; Contract expires February 2020** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re  **Telemanagement, Inc.** _____,    Case No. _____
Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Matt Favre**<br>**3605 Sentry View Trace**<br>**Suwanee, GA 30024** | **P2Binvestor Inc.**<br>**899 Logan St.**<br>**#210**<br>**Denver, CO 80203** |
| **Thomas Van Ham**<br>**5425 Peachtree Parkway**<br>**Norcross, GA 30092** | **Price Funding/Snap Finance**<br>**136 E South Temple South**<br>**Suite 2420**<br>**Salt Lake City, UT 84111** |

**0**
____ continuation sheets attached to Schedule of Codebtors

8/09/15 10:21PM

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Telemanagement, Inc.**
                                                  Case No.
                                  Debtor(s)        Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept | $ | **20,000.00** |
| Prior to the filing of this statement I have received | $ | **20,000.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

    ■ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e. [Other provisions as needed]
       **Counsel will bill debtor hourly at $350 - $200 - $100 for principals, associates, paralegals, respectively.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **August  9, 2015**

                                  **/s/ Michael D Robl**
                                  **Michael D Robl 610905**
                                  **The Spears & Robl Law Firm LLC**
                                  **3754 LaVista Road**
                                  **Suite 250**
                                  **Tucker, GA 30084**
                                  **404-373-5153  Fax: 404-537-1761**
                                  **mdrobl@tsrlaw.com**

---

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Telemanagement, Inc.**                                        ,        Case No. _____

                                                    Debtor

                                                                            Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 81 | 2,916,441.49 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 436,233.03 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 79,552.91 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 2,338,814.49 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 102 | | | |
| | | Total Assets | 2,916,441.49 | | |
| | | | Total Liabilities | 2,854,600.43 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Telemanagement, Inc.**                               ,     Case No. _____
                                      Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Telemanagement, Inc.**
_____
                                          Debtor(s)

Case No.    _____
Chapter    **11**    _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President & CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**104**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August  9, 2015**    _____

Signature   **/s/ Thomas Van Ham**    _____
**Thomas Van Ham**
**President & CEO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of Georgia

In re   **Telemanagement, Inc.**                                            ,          Case No. _____
                                    Debtor

                                                                                      Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Andrew Levy**<br>**4056 Wetherburn Way, Ste. 105**<br>**Norcross, GA 30092** | | **62 shares** | |
| **Gary Voting Trust**<br>**3399 Peachtree Road NE**<br>**Suite 400**<br>**Atlanta, GA 30326** | | **850 shares** | |
| **Mark Gary**<br>**3399 Peachtree Road NE**<br>**Suite 400**<br>**Atlanta, GA 30326** | | **75 shares** | |
| **Matt Favre**<br>**3605 Sentry View Trace**<br>**Suwanee, GA 30024** | | **391 shares** | |
| **Thomas Van Ham**<br>**6250 Blackberry Hill**<br>**Peachtree Corners, GA 30092** | | **674 shares** | |
| **Tim Gary**<br>**3399 Peachtree Road NE**<br>**Suite 400**<br>**Atlanta, GA 30326** | | **14 shares** | |
| **Timothy Tucker**<br>**213 E. Gordon St.**<br>**Thomaston, GA 30286** | | **44 shares** | |
| **Tony Gary**<br>**3399 Peachtree Road NE**<br>**Suite 400**<br>**Atlanta, GA 30326** | | **14 shares** | |

____**0**____ continuation sheets attached to List of Equity Security Holders

In re    **Telemanagement, Inc.**                                          ,    Case No. _____
                                    Debtor


# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President & CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date___**August  9, 2015**_____        Signature_**/s/ Thomas Van Ham**_____
                                                    **Thomas Van Ham**
                                                    **President & CEO**


*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

8/9/15 10:21PM

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Telemanagement, Inc.**

Debtor(s)

Case No.

Chapter  **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President & CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **August  9, 2015**

**/s/ Thomas Van Ham**

**Thomas Van Ham/President & CEO**
Signer/Title

Alianza
333 S. 520 W.
Lindon, UT 84042


Arbor Senior Communities


Beverly Searles Foundation


Cable and Kits
4555 Atwater Court
Suite A
Buford, GA 30518


Charter Communications
1925 Breckinridge Plaza
Suite 100
Duluth, GA 30096


Cogent Communications Inc.
2450 N. Street NW
Washington, DC 20037


Comcast
3155 Nortwoods Parkway
Norcross, GA 30071


Enroute Networks, Inc.
3775 Roswell Road, Suite 350
Marietta, GA 30062


Essex Bank
4235 Innslake Drive
Suite 200
Glen Allen, VA 23060

Essex Bank
c/o CSC Leasing Company
6806 Paragon Place, Suite 170
Richmond, VA 23230


Falcon
1708 N. Douglass
Malden, MO 63863


Fidelity Communications
64 N. Clark Street
Sullivan, MO 63080


Fidelity Communications/Minerv
64 N. Clark Street
Sullivan, MO 63080


Fox Sports South


Friend, Hudak & Harris, LLC
3 Ravinia Drive, Suite 1700
Atlanta, GA 30346


Gary Holding Company
3399 Peachtree Road NE
Suite 400
Atlanta, GA 30326


Gene Davis
2096 Willow Chase Court
Tucker, GA 30084


Georgia Department of Labor
Sussex Place - Room 738
148 Andrew Young Intl Blvd. NE
Atlanta, GA 30303-1751

Goldfield Telecom
611 N Main St
Goldfield, IA 50542


Great Lakes Data Systems, Inc.
5954 Priestly Drive
Carlsbad, CA 92008


Great Western Bank
1721 N. Arizona Avenue
Suite 1
Chandler, AZ 85225


Grimes Ins Agency Inc.
3883 Rogers Bridge Rd.
Suite 403A
Duluth, GA 30097


GU Capital/Snap Finance/Price
136 E South Temple South
Suite 2420
Salt Lake City, UT 84111


GU Capital/Snap Finance/Price
c/o CT Lien Solutions
P.O. Box 29071
Glendale, CA 91209-9071


I-Velozity, LLC
455 North Cityfront Plaza
Chicago, IL 60611


IPFS Corporation
PO Box 412086
Kansas City, MO 64141-2086

Jeff Buzhardt
c/o Stacey A. Carroll, Esq.
9040 Roswell Rd. STE 310
Atlanta, GA 30350


Johnson and Johnson
3883 Rogers Bridge Rd.
Suite 403A
Duluth, GA 30097-2810


Kaiser Permanente
PO Box 203010
Denver, CO 80220


Kaufman & Forman
PO Box 500189
Atlanta, GA 31150


Labor Ready
4485 Fulton Industrial Blvd.SW
Suite G-1
Atlanta, GA 30336


Marashlian & Donahue, LLC
1420 Spring Hill Road
Suite 401
Mc Lean, VA 22102


Mark Gary
3399 Peachtree Road NE
Suite 400
Atlanta, GA 30326


Matt Favre
3605 Sentry View Trace
Suwanee, GA 30024

Melinda Sentenyi
2654 W. Main St.
Atlanta, GA 30318


Milhaus


Minerva
2150 Gold Street
Alviso, CA 95002


NBA
Olympic Tower 645 Fifth Ave.
15th Floor
New York, NY 10022


NBC
900 Sylvan Ave.
Englewood Cliffs, NJ 07632


Noble Village


NTTC
1775 Moriah Woods Blvd
Suite 6
Memphis, TN 38117


P2Binvestor Inc.
899 Logan St.
#210
Denver, CO 80203


P2Binvestor Inc.
c/o CT Lien Solutions
P.O. Box 29071
Glendale, CA 91209-9071

Power & Telephone
2673 Yale Avenue
Memphis, TN 38112


Presbyterian Homes of Georgia



Progent
P.O. Box 254737
Sacramento, CA 95865-4737


RockRidge Financial Services
4056 Wetherburn Way
Suite 105
Norcross, GA 30092


Sencore
3200 W. Sencore Drive
Sioux Falls, SD 57107


Sherman Harris
4091 Brookside Manor Dr.
Tucker, GA 30084


Skip James
407 Donahoo Rd
Winder, GA 30680


STI Credit Corporation
P.O. Box 11280
Reno, NV 89510


SunTrust
7840 Holcomb Bridge Road
Norcross, GA 30092

```
TechCxO
75 5th Street
Suite #405B
Atlanta, GA 30308



TechCxO LLC
c/o Peter Strott, Esq.
5 Concourse Parkway, STE 2600
Atlanta, GA 30328



The Bank of Hampton Roads
Loan Servicing & Qlty Cntrl
PO Box 1908
Elizabeth City, NC 27906



The Bank of Hampton Roads
c/o CSC Leasing Company
6806 Paragon Place, Suite 170
Richmond, VA 23230



The Corner Office
5425 Peachtree Parkway
Peachtree Corners, GA 30092



The Hartford
3883 Rogers Bridge Rd.
Suite 403A
Duluth, GA 30097-2810



Thomas Van Ham
6250 Blackberry Hill
Peachtree Corners, GA 30092



Thomas Van Ham
5425 Peachtree Parkway
Norcross, GA 30092
```

Tim Gary
3399 Peachtree Road NE
Suite 400
Atlanta, GA 30326


TJS Group Holding
5425 Peachtree Parkway
Norcross, GA 30092


Tom Hughes
3075 Shaw Rd.
Marietta, GA 30066


Tony Gary
3399 Peachtree Road NE
Suite 400
Atlanta, GA 30326


Trajectory Design
14 Screven St. NE
Atlanta, GA 30307


Travelers
3883 Rogers Bridge Rd.
Suite 403A
Duluth, GA 30097-2810


Tucker Communications
213 E. Gordon Street
Thomaston, GA 30286


Versa Technology
5224 Bell Court
Chino, CA 91710


Vicidiem
6955 Union Park Center
Suite 220
Midvale, UT 84047

Virginia Commonwealth Bank
1965 Wakefield Street
P.O. Box 1777
Petersburg, VA 23805


Virginia Commonwealth Bank
c/o CSC Leasing Company
6806 Paragon Place, Suite 170
Richmond, VA 23230


VoxPlus
One Gateway Center
Suite 2600
Newark, NJ 07102


Vubiquity
15301 Ventura Blvd.
Building E, Suite 3000
Sherman Oaks, CA 91403


Windstream
600 Willowbrook Office Park
Fairport, NY 14450


Wisper Ventures Leasing, LLC
506 W. 1st Street
Tempe, AZ 85281


Wisper Ventures Leasing, LLC
c/o Andre Carman, Esq.
246 S. Cortez St.
Prescott, AZ 86303


Zayo Group LLC
1805 29th Street
Suite 2050
Boulder, CO 80301

```
Zcorum
4501 North Point Pkwy
Suite 125
Alpharetta, GA 30022
```

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Telemanagement, Inc.**

Debtor(s)

Case No.

Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Telemanagement, Inc.** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**August  9, 2015**

Date

**/s/ Michael D Robl**

**Michael D Robl 610905**

Signature of Attorney or Litigant

Counsel for  **Telemanagement, Inc.**

**The Spears & Robl Law Firm LLC**
**3754 LaVista Road**
**Suite 250**
**Tucker, GA 30084**
**404-373-5153 Fax:404-537-1761**
**mdrobl@tsrlaw.com**